| United States Bankruptcy Court<br><br>**Central District of California** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Right Start Acquisition Company** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): Right Start, The Right Start, Right Start III, Blue Lava Group, Inc., Blue Lava, Navigate, LLC and TinyRide | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): 38-3694284 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>26635 Agoura Road<br>Suite 201<br>Calabasas, CA      ZIP CODE 91302 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Los Angeles | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):
ZIP CODE

| **Type of Debtor**<br>(Form of Organization)<br>(Check **one** box.) | **Nature of Business**<br>(Check **one** box.) | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7   ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☒ Chapter 11<br>☐ Chapter 12  ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer, debts defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."  ☒ Debts are primarily business debts |

| **Filing Fee** (Check one box.) | **Chapter 11 Debtors** |
|---|---|
| ☒ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | **THIS SPACE IS FOR COURT USE ONLY** |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☒ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $10,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $10,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

American LegalNet, Inc.<br>www.FormsWorkflow.com

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>Right Start Acquisition Company |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>Babystyle, Inc. | Case Number: | Date Filed:<br>concurrently |
| District:<br>Central District, California | Relationship:<br>Affiliate | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br><br>☒ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)       (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No.

## Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____
        (Name of landlord that obtained judgment)

        _____
        (Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

American LegalNet, Inc.<br>www.FormsWorkflow.com

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br><br>**Right Start Acquisition Company** |
|---|---|

| **Signatures** ||

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

_____
    Telephone Number (if not represented by attorney)

_____
    Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    (Signature of Foreign Representative)

_____
    (Printed Name of Foreign Representative)

_____
    Date

**Signature of Attorney***

X /s/Hamid R. Rafatjoo
_____
Signature of Attorney for Debtor(s)

Hamid R. Rafatjoo, Esq.
_____
Printed Name of Attorney for Debtor(s)

Pachulski Stang Ziehl & Jones LLP
_____
Firm Name

10100 Santa Monica Blvd.
_____
Address

11ᵗʰ Floor
Los Angeles, CA 90067
_____

310/ 277-6910
_____
Telephone Number

February 3, 2009
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /a/ Kenton Van Harten
_____
Signature of Authorized Individual

Kenton Van Harten
_____
Printed Name of Authorized Individual

Chief Executive Officer
_____
Title of Authorized Individual

February 3, 2009
_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

American LegalNet, Inc.<br>www.FormsWorkflow.com

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| Hamid R. Rafatjoo, Esq. (CA Bar No. 181564)<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd, 11th Floor<br>Los Angeles, CA 90067<br>Telephone: (310) 277-6910<br>Facsimile: (310) 201-0760<br>*Attorneys for:* Right Start Acquisition Company | |

| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
|---|---|

| In re:<br>Right Start Acquisition Company<br><div align="right">Debtor(s).</div> | CASE NO.:<br>CHAPTER: 11<br>ADV. NO.: |
|---|---|

## ELECTRONIC FILING DECLARATION
## (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists      Date Filed: February 3, 2009

☐ Amendments to the petition, statement of affairs, schedules or lists      Date Filed: _____

☐ Other: _____      Date Filed: _____

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____      February 2, 2009
*Signature of Authorized Signatory of Filing Party*      Date

Kenton Van Harten
*Printed Name of Authorized Signatory of Filing Party*

Chief Executive Officer
*Title of Authorized Signatory of Filing Party*

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration*, the *Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration*, the *Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

_____      February 3, 2009
*Signature of Attorney for Filing Party*      Date

Hamid R. Rafatjoo
*Printed Name of Attorney for Filing Party*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*
DOCS_SF:63592.1

American LegalNet, Inc.
www.FormsWorkflow.com

B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# UNITED STATES BANKRUPTCY COURT

### Central District of California

| | | |
|---|---|---|
| In re   Right Start Acquisition Company, | ) | Case No. _____ |
| Debtor | ) | |
| | ) | Chapter 11 |

# NOT APPLICABLE

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____.

2. The following financial data is the latest available information and refers to the debtor's condition on _____.

    a. Total assets      $ _____

    b. Total debts (including debts listed in 2.c, below)      $ _____

    c. Debt securities held by more than 500 holders.

                                                                   Approximate number of holders

| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |

    d. Number of shares of preferred stock     _____    _____

    e. Number of shares common stock     _____    _____

      Comments, if any: _____

_____

_____

3. Brief description of debtor's business: _____

_____

_____

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor: _____

_____

_____

American LegalNet, Inc.
www.FormsWorkflow.com

# RESOLUTIONS
## OF THE BOARD OF DIRECTORS OF
### RIGHT START ACQUISITION COMPANY

The directors of Right Start Acquisition Company (the "Company"), a Delaware corporation, hereby adopt the following resolutions, as the action of the Board of Directors of the Company.

WHEREAS, the Board of Directors has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board of Directors has reviewed the historical performance of the Company, the market for the Company's services, and the current and long-term liabilities of the Company;

WHEREAS, the Board of Directors has reviewed, considered, and received the recommendations of the senior management of the Company and the Company's professionals and advisors as to the terms of the proposed restructuring to be implemented during the course of chapter 11 bankruptcy proceedings;

NOW, THEREFORE, BE IT RESOLVED: That in the judgment of the Board of Directors, it is desirable and in the best interests of this Company, its creditors, stockholders and other interested parties, that a voluntary petition be filed by the Company under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

BE IT FURTHER RESOLVED: That Kenton Van Harten, Chief Executive Officer of the Company, in his own discretion, be, and hereby is, authorized to execute and file on behalf of the Company all petitions, schedules, lists and other papers or documents and to take any and all action which he deems necessary or proper to obtain such relief;

BE IT FURTHER RESOLVED: That the Company be, and it hereby is, authorized and directed to employ the law firm of Pachulski Stang Ziehl & Jones LLP as general bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including filing any pleading, and in connection therewith, the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Pachulski Stang Ziehl & Jones LLP;

BE IT FURTHER RESOLVED: That the Company be, and it hereby is, authorized and directed to employ additional professionals as the Company, in its reasonable discretion deems necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code or to carry out the purpose and intent of the foregoing resolutions; and in connection therewith, the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any additional professional;

BE IT FURTHER RESOLVED: That the Company be, and it hereby is, authorized and empowered to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such instruments as it, in its discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions;

BE IT FURTHER RESOLVED: That all of the acts and transactions relating to matters contemplated by the foregoing resolutions of management and members of the Board of Directors of the Company, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

# CERTIFICATE

The undersigned, Kenton Van Harten, a member of the Board of Directors and

authorized agent of Right Start Acquisition Company (the "Company"), a Delaware corporation,

hereby certifies as follows:

> 1.  I am a duly qualified and elected member of the Board of Directors and, as such, I am familiar with the facts herein certified and I am duly authorized to certify same on behalf of the Company.

> 2.  Attached hereto is a true, complete and correct copy of the resolutions of the Board of Directors of the Company, duly adopted at a properly convened meeting of the Board of Directors on February 3, 2009, by unanimous vote of the directors there present, in accordance with the by-laws of the Company.

> 3.  Such resolutions have not been amended, altered, annulled, rescinded or revoked and are in full force and effect as of the date hereof. There exist no other resolutions of the Board of Directors of the Company relating to the matters set forth in the resolutions attached hereto.

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the 2nd

day of February, 2009.

Name: Kenton Van Harten
Title:   Member of the Board of Directors

2

Hamid R. Rafatjoo (CA Bar No. 181564)
Pamela E. Singer (CA Bar No. 224758)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California  90067-4100
Telephone: 310/277-6910
Facsimile:  310/201-0760
Email: hrafatjoo@pszjlaw.com
        psinger@pszjlaw.com

[Proposed] Attorneys for Right Start Acquisition Company,
Debtor and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### RIVERSIDE DIVISION

| | |
|---|---|
| In re | Case No.: |
| Right Start Acquisition Company, | Chapter 11 |
| Debtor | **STATEMENT OF DEBTOR REGARDING CORPORATE OWNERSHIP** |
| Fed. Tax I.D. No.: 38-3694284 | |

☒ The following entity directly or indirectly owns 10% or more of any class of the above-captioned Debtor's equity interests:

<blockquote>
Name:      Hancock Park Capital 2, L.P.
Address:   1880 Century Park East
           Suite 800
           Los Angeles, CA 90067
</blockquote>

☐ (Additional names are attached hereto)

☐ There are no entities that directly or indirectly own 10% or more of any class of the Debtor's equity interest.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  February 2, 2009

                    */s/ Kenton Van Harten*
                    Right Start Acquisition Company
                    By: Kenton Van Harten
                       Chief Executive Officer

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# United States Bankruptcy Court

## Central District of California

In
re   Right Start Acquisition Company
             Debtors

Case No. 09-

Chapter 11

### LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

Following is the consolidated list of the debtors' creditors holding the 30 largest unsecured claims.  The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in these chapter 11 cases.  The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 30 largest unsecured claims.

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |
| Google Inc. Dept. 33654 P.O. Box 39000 San Francisco, CA  94139 | Google Inc. Dept. 33654 P.O. Box 39000 San Francisco, CA  94139 Tel:  650-253-000 Fax:  650-253-0001 | Trade Debt | | 520,484.86 |
| Britax Child Safety P.O. Box 79678 City Of Industries  , CA 91716-9678 | Britax Child Safety P.O. Box 79678 City Of Industries  , CA 91716-9678 Tel:  707-409-1700 Fax:  707-409-1665 | Trade Debt | | 278,768.00 |
| UPS PO Box 894820 Los Angeles, CA  90189-4820 | UPS PO Box 894820 Los Angeles, CA  90189-4820 Tel:  800-742-5877 Fax: | Trade Debt | | 258,989.65 |
| MacLaren USA Inc. 4 Testa Place S. Norwalk, CT  6854 | MacLaren USA Inc. 4 Testa Place S. Norwalk, CT  6854 Tel:  203-354-4400 Fax:  203-354-4410 | Trade Debt | | 188,851.82 |
| Stokke L.L.C. 1100 Cobb Place Blvd., Ste 100 Kennesaw, GA  30144 | Stokke L.L.C. 1100 Cobb Place Blvd., Ste 100 Kennesaw, GA  30144 Tel:  877-978-6553 Fax:  678-627-0250 | Trade Debt | | 178,930.98 |

1

American LegalNet, Inc. www.USCourtForms.com

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |
| Bugaboo<br>12 West 23rd St., 3rd Floor<br>New York, NY 10010 | Bugaboo<br>12 West 23rd St., 3rd Floor<br>New York, NY 10010<br>Tel: 212-645-2340<br>Fax: 212-645-2341 | Trade Debt | | 173,640.55 |
| Bob Trailers, Inc.<br>5475 Gage St<br>Boise, ID 83706 | Bob Trailers, Inc.<br>5475 Gage St<br> Boise, ID 83706<br>Tel: 208-350-7547<br>Fax: 208-375-5172 | Trade Debt | | 157,068.10 |
| Arnold Logistics, LLC<br>Wells Fargo<br>PO Box 310223<br>Des Moines, IA 50331-0223 | Arnold Logistics, LLC<br>Wells Fargo<br>PO Box 310223<br>Des Moines, IA 50331-0223<br>Tel: 515-265-6171<br>Fax: 515-265-8927 | Trade Debt | | 152,983.85 |
| Schottenstein, Zox & Dunn<br>250 West Street<br>Columbus, OH 43260-2461 | Schottenstein, Zox & Dunn<br>250 West Street<br>Columbus, OH 43260-2461<br>Tel: 614-462-2700<br>Fax: 614-462-5135 | Trade Debt | | 147,110.08 |
| Graco\Newell Rubbermaid<br>75 Remittance Drive<br>Suite 1167<br>Chicago, IL 60675-1167 | Graco\Newell Rubbermaid<br>75 Remittance Drive<br>Suite 1167Chicago, IL 60675-1167<br>Tel: 770-418-7000<br>Fax: 770-407-3983 | Trade Debt | | 136,687.34 |
| Int'L Playthings, Inc.<br>PO Box 823401<br>Philadelphia, PA 19182-3401 | Int'L Playthings, Inc.<br>PO Box 823401<br>Philadelphia, PA 19182-3401<br>Tel:<br>Fax: 973-316-5883 | Trade Debt | | 111,667.34 |
| BabySwede LLC<br>1157 Rockside Road<br>Cleveland, OH 44143 | BabySwede LLC<br>1157 Rockside Road<br>Cleveland, OH 44143<br>Tel: 216-447-9140<br>Fax: 216-447-9130 | Trade Debt | | 111,526.66 |
| Sunshine Kids<br>3104 142nd Avenue East<br>Suite 105<br>Sumner, WA 98390 | Sunshine Kids<br>3104 142nd Avenue East<br>Suite 105<br>Sumner, WA 98390<br>Tel: 253-859-5700<br>Fax: 53-859-5800 | Trade Debt | | 107,790.72 |
| RP Digital Services, Inc.<br>28231 Avenue Crocker<br>Suite 10<br>Valencia, CA 91355 | RP Digital Services, Inc.<br>28231 Avenue Crocker<br>Suite 10<br>Valencia, CA 91355<br>Tel: 661-295-8797<br>Fax: 661-295-5874 | Trade Debt | | 107,086.02 |

American LegalNet, Inc.<br>www.USCourtForms.com

DOCS_SF:63592.1

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| Summer Infant, Inc.<br>1275 Park East Drive<br>Woonsocket, RI 2895 | Summer Infant, Inc.<br>1275 Park East Drive<br>Woonsocket, RI 2895<br>Tel: 401-671-6550<br>Fax: 401-334-9109 | Trade Debt | | 94,799.95 |
| Combi USA Inc.<br>1962 Highway 160 W<br>Suite 100<br>Fort Mill, SC 29708-8027 | Combi USA Inc.<br>1962 Highway 160 W<br>Suite 100<br>Fort Mill, SC 29708-8027<br>Tel: 803-548-6633<br>Fax: 803-548-3663 | Trade Debt | | 93,192.29 |
| Halo Innovations<br>111 Cheshire Lane<br>Suite 700<br>Minnetonka, MN 55305 | Halo Innovations<br>111 Cheshire Lane<br>Suite 700<br>Minnetonka, MN 55305<br>Tel: 952-259-1500<br>Fax: 763-249-8215 | Trade Debt | | 91,744.00 |
| Fisher-Price, Inc.<br>Ref No. 160765-2505<br>P.O. Box 198049<br>Atlanta, GA 30384-8049 | Fisher-Price, Inc.<br>Ref No. 160765-2505<br>P.O. Box 198049<br>Atlanta, GA 30384-8049<br>Tel: 716-687-3300<br>Fax: 716-687-3636 | Trade Debt | | 87,886.30 |
| Orbit Baby<br>37330 Cedar Avenue Suite J<br>Newark, CA 94560 | Orbit Baby<br>37330 Cedar Avenue Suite J<br>Newark, CA 94560<br>Tel: 510-793-5007<br>Fax: | Trade Debt | | 86,619.00 |
| Peg Perego USA Inc.<br>P O Box 802018<br>Chicago, IL 60680-2018 | Peg Perego USA Inc.<br>P O Box 802018<br>Chicago, IL 60680-2018<br>Tel: 260-482-8191<br>Fax: 260-489-2940 | Trade Debt | | 86,075.92 |
| Robeez Footwear, USA<br>P.O. Box 281178<br>Atlanta, GA 30384 | Robeez Footwear, USA<br>P.O. Box 281178<br>Atlanta, GA 30384<br>Tel: 617-824-6000<br>Fax: 617-824-6549 | Trade Debt | | 76,693.03 |
| Regal Lager, Inc.<br>1100 Cobb Place Blvd.<br>Kennesaw, GA 30144 | Regal Lager, Inc.<br>1100 Cobb Place Blvd.<br>Kennesaw, GA 30144<br>Tel: 770-955-5060<br>Fax: 770-859-0390 | Trade Debt | | 70,511.27 |
| Recaro North America<br>Department 771020<br>Detroit, MI 48277-1020 | Recaro North America<br>Department 771020<br>Detroit, MI 48277-1020<br>Tel: 248-364-3818<br>Fax: 248-364-3806 | Trade Debt | | 70,364.56 |

American LegalNet, Inc.<br>www.USCourtForms.com

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| ABF Freight System, Inc.<br>12200 Montague St.<br>Pacoima, CA 91331 | ABF Freight System, Inc.<br>12200 Montague St.<br>Pacoima, CA 91331<br>Tel: 479-785-6425<br>Fax: 479-785-6125 | Trade Debt | | 67,500.75 |
| Windes & McClaughry<br>111 West Ocean Blvd.<br>22nd Floor<br>Long Beach, CA 90802 | Windes & McClaughry<br>111 West Ocean Blvd.<br>22nd Floor<br>Long Beach, CA 90802<br>Tel: 562-435-1191<br>Fax: 562-495-1665 | Trade Debt | | 63,650.00 |
| Sigg USA Inc<br>P O Box 1678<br>New York, NY 10008-1678 | Sigg USA Inc<br>P O Box 1678<br>New York, NY 10008-1678<br>Tel: 203-321-1220<br>Fax: 203-321-1226 | Trade Debt | | 63,012.00 |
| Gund, Inc.<br>P.O. Box 18148<br>Newark, NJ 7191 | Gund, Inc.<br>P.O. Box 18148<br>Newark, NJ 7191<br>Tel: 732-248-1500<br>Fax: 732-248-1968 | Trade Debt | | 62,332.55 |
| Kidco, Inc.<br>Attn: Carolyn Para<br>1013 Technology Way<br>Libertyville, IL 60048-5349 | Kidco, Inc.<br>Attn: Carolyn Para<br>1013 Technology Way<br>Libertyville, IL 60048-5349<br>Tel: 847-549-8600<br>Fax: 847-549-8660 | Trade Debt | | 58,831.40 |
| Alex - Panline USA Inc.<br>P O Box 3908<br>Boston, MA 02241-3908 | Alex - Panline USA Inc.<br>P O Box 3908<br>Boston, MA 02241-3908<br>Tel: 201-750-8010<br>Fax: 201-750-8030 | Trade Debt | | 57,461.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, Kenton Van Harten, Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing <u>List of Creditors Holding 30 Largest Unsecured Claims</u> and that it is true and correct to the best of my information and belief.

Dated: February 2, 2009          Signature   */s/ Kenton Van Harten*

                                                  Kenton Van Harten<br>                                                  Chief Executive Officer

American LegalNet, Inc.<br>www.USCourtForms.com

Hamid R. Rafatjoo (CA Bar No. 181564)
Pamela E. Singer (CA Bar No. 224758)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.
11th Floor
Los Angeles, California  90067-4100
Telephone: 310/277-6910
Facsimile:  310/201-0760
Email: hrafatjoo@pszjlaw.com
        psinger@pszjlaw.com

[Proposed] Attorneys for Right Start Acquisition Company,
Debtor and Debtor in Possession

(CLERK'S STAMP)

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## RIVERSIDE DIVISION

In re

**Right Start Acquisition Company**

           Debtor.

Case No. _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Hancock Park Capital 2, L.P. 1880 Century Park East Suite 800 Los Angeles, CA 90067 | Common Stock | 3,000,000 | 100% |
| Hancock Park Capital 2, L.P. 1880 Century Park East Suite 800 Los Angeles, CA 90067 | Convertible Preferred Series A | 11,818 | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Kenton Van Harten, Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Dated:  February 2, 2009

Signature  _/s/ Kenton Van Harten_____

Kenton Van Harten
Chief Executive Officer

Party Name, Address, and Telephone Number *(CA State Bar No. If Applicable)*

Hamid R. Rafatjoo, Esq. (CA Bar No. 181564)
Pachulski Stang Ziehl & Jones, LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90067
310/ 277-6910 Tel.
310/ 201-0760 Fax
hrafatjoo@pszjlaw.com

FOR COURT USE ONLY

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re:

Right Start Acquisition Company

Debtor.

CHAPTER 11

CASE NUMBER

(No Hearing Required)

**VENUE DISCLOSURE FORM**
**FOR CORPORATIONS FILING CHAPTER 11**
*(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.      Specify the address of the principal office of the Debtor currently on file with the California Secretary of State *(from Form S0100, S0200, or S0300)*:

        26635 Agoura Road
        Suite 201
        Calabasas, CA 91302

2.      Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:

        26635 Agoura Road
        Suite 201
        Calabasas, CA 91302

3.      Disclose the current business address(es) for all corporate officers:

        26635 Agoura Road
        Suite 201
        Calabasas, CA 91302

4.      Disclose the current business address(es) where the Debtor's books and records are located:

        26635 Agoura Road
        Suite 201
        Calabasas, CA 91302

*Rev. 12/99*    This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-C**

American LegalNet, Inc.
www.Forms*Workflow*.com

| In re<br>Right Start Acquisition Company <div style="text-align:right">Debtor.</div> | CHAPTER 11<br><br>CASE NUMBER |
|---|---|

5.   List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

   26635 Agoura Road
   Suite 201
   Calabasas, CA 91302

6.   Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

   N/A

7.   State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*:

   Kenton Van Harten
   Chief Executive Officer
   26635 Agoura Road
   Suite 201
   Calabasas, CA 91302

8.   Total number of attached pages of supporting documentation:  ____0____

9.   I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on the 2nd day of February, 2009, at Calabasas, California

Kenton Van Harten                                                     */s/ Kenton Van Harten*
*Type Name of Officer*                                              *Signature of Declarant*

Chief Executive Officer
*Position or Title of Officer*

**STATEMENT OF RELATED CASES**
**INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2**
**UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA**

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    Babystyle, Inc. – Central District of California, San Fernando Valley Division, filed concurrently on February 3, 2009

    Case is pending.

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    Babystyle, Inc. – Central District of California, San Fernando Valley Division, filed concurrently on February 3, 2009

    Case is pending.

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    N/A

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  Calabasas, California.                          /s/ *Kenton Van Harten*
                                                              Kenton Van Harten
                                                              Chief Executive Officer

*This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.*



## MASTER MAILING LIST
### Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name      Hamid R. Rafatjoo. (CA Bar No. 181564)
          Pachulski Stang Ziehl & Jones LLP

Address   10100 Santa Monica Blvd., 11th Floor
          Los Angeles, CA 90067

Telephone 310/ 277-6910

☒ Attorney for Debtor(s)
☐ Debtor in Pro Per

---

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| List all names including trade names used by Debtor(s) within last 8 years):<br><br>Right Start Acquisition Company<br><br>Right Start; The Right Start; Right Start III; Blue Lava Group, Inc.; Blue Lava; Navigate, LLC; and TinyRide | Case No.: |
|---|---|
| | Chapter: 11 |
| | |

---

# VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of <u>221</u> sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I assume all responsibility for errors and omissions.

Date: February 2, 2009                  */s/ Kenton Van Harten*
                                        By:  Kenton Van Harten
                                        Chief Executive Officer

_____         _____
Attorney (if applicable)                Joint Debtor (if applicable)

Right Start Acquisition Company
26635 Agoura Road, Suite 201
Calabasas, CA 91302


Hamid R. Rafatjoo, Esq.
Pamela E. Singer, Esq.
PACHULSKI STANG ZIEHL & JONES LP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90067


Office of the United States Trustee
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

1-800-Got-Junk
4475 Vineland Ave
Ste 22
TolucaLake, CA  91602


100.7 Whud Kid'S Fair
Po Box 578
Elmsford, NY  10523


2 Red Hens, Inc.
3880 Elm St.
Denver, CO  80207


2121 Cloverfield Blvd Ass,LLC
10877 Wilshire Blvd
Suite 1105
Los Angeles, CA  90024-4368


22-44 West Putnam Associates
C/O Pyramid Re Mgmt Co
P.O. Box 120005
Stamford, CT  06912


4 Moms
40 24Th Street
5Th Floor
Pittsburgh, PA  15222


4822 Bellwether Properties Ma
P.O. Box 35460
Newark, NJ  07193


7703-King Of Prussia Associate
P.O. Box 829412
Philadelphia, PA  19182-9412

9 Months Up, 9 Months Down, LLC
P O Box 220369
Great Neck, NY  11021


A Advantage Safe & Lock
Po Box  73563
Houston, TX  77056


A Warren Featherbone Co.
999 Chestnut St SE
Gainesville, FL  30503


AAA Lock & Key, Inc.
1730 Waukegan Road
Glenview, IL  60025


ABFFreight System, Inc.
12200 Montague St.
Pacoima, CA  91331


ACI, Ltd.
602 Sawyer St.
Suite200
Houston, TX  77007-7510


ADS
2950 Palisades Dr.
Corona, CA  92880


AFCO
Department La 21315
Pasadena, CA  91185-1315


AICCO Inc.
1630 E. Shaw Ave
Fresno, CA  93710

AIG
22427 Network Place
Chicago, IL  60673-1224


Aaapex Lock & Key, Inc.
7352 15Th Ave. Nw
Seattle, WA  98117


Abualteen, Gahda
42 West Putnam Ave
Greenwich, CT  06830


Academy Fire Protection, Inc.
58-29 Maspeth Avenue
Maspeth, NY  11378


Accord Publishing Ltd.
1732 Wazee St.
Suite 202
Denver, CA  80202


Accountemps
File 73484
Po Box 60000
SanFrancisco, CA  94160-3484


Accurate Lock & Safe
256 White Street
Danbury, CT  06810


Action Communication Tech, Inc
27417 Hanna Rd
Conroe, TX  77385

Adair, Morris & Osborn, P.C.
325 N. St. Paul St. # 4100
Dallas, TX  75201


Adam Mintz
2732 Bottlebrush Dr
Los Angeles, CA  90077


Adams Media
F&W Publications, Inc.
P.O. Box  843094
Boston, MA  02284-3094


Adenrele Jamon
1216 South Shepherd Dr.
Houston, TX  77019


Adiri, Inc
2250 Park Blvd
PaloAlto, CA  94306


Adit Dan
4713 Noble Ave
ShermanOaks, CA  91403


Adp, Inc
P O Box 78415
Phoenix, AZ  85062-8415


Adrianna Lagunas
209 Sunshine Dr.
Bolingbrook, IL  60490


Adt Security Services
P.O. Box  699
Merrifield, VA  22116-0821

Adt Security Services
Po Box  78108
Phoenix, AZ  85062-8108


Adt Security Services Inc.
Consolidated Billing
Po Box 371994
Pittsburgh, PA  15250-7994


Agredano, Ana
694 Calle Pensamiento
Thousand Oaks, CA  91360


Aguilar, Christina
9918 Birchdale Ave
Downey, CA  90240


Aguilar, Crystal
2742 Lomita Street
Oceanside, CA  92054


Airflow Collectibles, Inc
984 N Lemon
Orange, CA  92867


Airtech Of Stamford, Inc.
21 Anthony St.
Stamford, CT  06902


Akamai Technologies, Inc
General Post Office
P O Box 26590
NewYork, NY  10087-6590

Akhtar, Farha
3801 Morning Dove Drive
Plano, TX  75025


Alberto Mendoza
1637 Calle Diamonte
NewburyPark, CA  91320


Alberts, Beth
1448 Oakwood Ave
Highland Park, IL  60035


Alerding Castor, LLP
F/B/O Exact Target
47 S. Pennsylvania St, Ste 700
Indianapolis, IN  46204


Ales, Andrea Rose
23723 Crosson Drive
Woodland Hills, CA  91367


Alex - Panline Usa, Inc.
P O Box 3908
Boston, MA  02241-3908


Alexandra  Grane
13353 Inwood Drive
ShermanOaks, CA  91423


Alicia Baer
35 Ruth Ellen Rd.
Holliston, MA  01746


Alief Electro-Mechanical, Inc.
811 Park Two Drive
SugarLand, TX  77478

All Kleer Computer Systems, Ll
15421 Ryan St
Sylmar, CA  91342


All Retail Jobs.Com
17501 Biscayne Blvd Ste 530
NorthMiamiBeach, FL  33160


Allegiance Telecom Company Wor
Po Box  650226
Dallas, TX  75265-0226


Allen Ave, LLC
1041 Allen Ave
Suite 8
Glendale, CA  91201


Allen Matkins Llp
515 South Figueroa St.
7Th Floor
Los Angeles, CA  90071-3398


Almendarez, Susan
21851 Newland Street #43
Huntington Beach, CA  92646


Alpha Glass, Inc.
8135 West 48Th Ave.
WheatRidge, CO  80033


Alvarado, Mariana
9962 Constance St
Dallas, TX  75220

American Computer Group Inc.
Aka Whitehat Data Services Inc
P O Box 52486
Phoenix, AZ  85072-2486


American Express
Attn: Disburing
P.O. Box 53765
Phoenix, AZ  85072-3765


American Express
Travel Related Services Co Inc
P O Box 360001
FtLauderdale, FL  33336-0001


American Retro
344 Uruapan Drive
Dinuba, CA  93618


American Skin Works
710 Darrell Rd.
Burlingame, CA  94010


American Terry Co
490 Broadway, 5Th Fl
NewYork, NY  10012


Amie  Angel
19526 Slate
Macomb, MI  48042


Amy Coe Inc.
20 Marshall Sst.
#118
SouthNorwalk, CT  06854

Amy Eckermann
564 Central Ave 305
Alameda, CA  94501


Amy Stilwell
3052 W Gunnison St
Apt 2-E
Chicago, IL  60625


Andrade, Evelyn
2890 College Blvd
Oceanside, CA  92056


Angel Guard LLC
1049 Larkin Road
SpringHill, FL  34608


Angela Williams
2438 Rice Blvd
Houston, TX  77005


Anguiano, Maria
3804 Harding Street
Carlsbad, CA  92008


Ann Frankel
1377 Gilbert Rd
Jenkintown, PA  19046


Ann Marino
4302 Pickwick Cir # 219
HuntingtonBeach, CA  92649


Annapolis Mall, LP
Westfield Shoppingtown Annapol
File #54730

Los Angeles, CA  90074-4730


Anne  Mai
2008 N  Heliotrope Dr.
SantaAna, CA  92706


Anne Arundel County
Office Of Finance
Po Box 427
Annapolis, MD  21404-0427


Anne Wedyawaii
525 North Spark St.
Burbank, CA  91506


Anne Wilson
10422 Hillview Ave
Chatsworth, CA  91311


Anonuevo, Catherine
785 Fulton Street #C
San Francisco, CA  94102


Anthem Blue Cross Of Calif
Dept. 5812
Los Angeles, CA  90074-5812


Anthi Stellatos
3824 Birchwood
Skokie, IL  60076


Anthony Nex
Nex Photography
3221 Hutchinson Ave.
Los Angeles, CA  90034

Anton, Elizabeth
2220 Turk Blvd Apt 3
San Francisco, CA  94118


Antonio Aros
1547 West Chestnet Street
Apt 2
Chicago, IL  60622


Anzures, Kathyrn
212 Monterey Rd Apt 8
South Pasadena, CA  91030


April Holguin
6917 Andasol Ave.
VanNuys, CA  91406


Aqua-Leisure Industries, Inc.
525 Bodwell St.
P O Box 239
Avon, MA  02322


Araiza, Adrian
3904 Tawny Meadow Way
Antelope, CA  95843


Araiza, Clarissa
437 San Leon
Irvine, CA  92606


Arana, Guadalupe
7825 Corporate Dr Apt 603
Houston, TX  77036


Arandell Corporation

Po Box 405
MenomoneeFalls, WI  53052-0405


Araujo, Thaissa
143 Bishop Drive
Farmingham, MA  01702


Arc-0-Rooter
Po Box 8
Danbury, CT  06813


Arco General
409 Primrose Rd
Burlingame, CA  94010


Arjomand, Hope
14320 Sea Bridge Lane
San Diego, CA  92128


Arlo Transportation
Po Box 42562
Philadelphia, PA  19102


Arm'S Reach Concepts, Inc.
2221 East Celsius Ave D
Oxnard, CA  93030


Arnette Schultz
2268 Kaskaskia Ct.
Naperville, IL  60565


Arnold Logistics,LLC
Wells Fargo
Po Box 310223
DesMoines, IA  50331-0223

Aros, Antonio
420 W Belmont Ave
Apt 29F
Chicago, IL  60657


Ashley Zadan
4739 Willis Ave
ShermanOaks, CA  91403


At&T
717 East Artesia Blvd.
Carson, CA  90746


At&T
P O Box 5001
CarolStream, IL  60197-5001


At&T
P O Box 8100
Aurora, IL  60507-8100


At&T
Payment Center
Sacramento, CA  95887-0001


At&T
Po Box 8110
Aurora, IL  60507-8110


Athens Services Inc.
P O Box 60009
CityOfIndustry, CA  91716-0009


Atmos Energy Corp.
Processing Center

P.O. Box  52214
Phoenix, AZ  85072-2214


Atomic Pc, Inc
14252 Culver Dr.
Suite A900
Irvine, CA  92604


Automated Waste
3401 South 26Th Street
Philadelphia, PA  19145


Aviateam, LLC
16511 Alyse Court
Encino, CA  91436


Axway, Inc.
8388 E. Harford Dr.
Suite 100
Scottsdale, AZ  85255


Ayers, Sara
2731 Pinewood Drive
Waldorf, MD  20601


B Nguyen
33 South Stone Ave Apt 1
LaGrange, IL  60525


B.A.B.Y. Health & Fitness Prog
17 Sachem Road
Weston, CT  06883


BBFC LLC
8845 Shirley Ave
Northridge, CA  91324

BFTV, LLC, Inc.
Dvd Merchandising
12100 Wilshire Blvd, Ste 1070
Los Angeles, CA  90025


BGE
P.O. Box 13070
Philadelphia, PA  19101-3070


BJBAZ Inc
Barbara Bazaldua
3735 Ramsdell Ave
LaCresenta, CA  91214


Babalu, Inc.
C/O Total Biz Fulfillment
P O Box 600
Grantsville, MD  21536


Babe Ease LLC
77 Jericho Rd
Pelham, NH  30376


Babin, Andrea
1401 Debon Drive
Plano, TX  75075


Baby B'Air
4949 Beeman Ave.
Dallas, TX  75223


Baby Bella Maya
3563 Old Conejo Road
NewburyPark, CA  91320

Baby Boom Consumer Prod. Inc
1 East 33Rd Street
NewYork, NY  10016


Baby Bumblebee
P.O.Box 117
CrystalBeach, FL  34681


Baby Doll Inc.
300 Monroe St.
Passaic, NJ  07055-5210


Baby Einstein Co., LLC
1201 Grand Central Ave.
Glendale, CA  91201


Baby First Corporation, Inc
1100 North Broadway
Aberdeen, WA  98520


Baby Hands Productions, Inc.
245-M Mount Hermon Rd. # 348
ScottsValley, CA  95066


Baby Jogger Co.
P O Box 933677
Atlanta, GA  31193-3677


Baby Needs, Inc
Po Drawer 2197
Burlington, CA  27216-2197


Baby Noize
1033 Great Oaks Blvd.
Rochester, MI  48307

Baby Swed LLC
P.O. Box 951991
Cleveland, OH  44193


Baby Trend, Inc.
1567 S. Campus Ave
Ontario, CA  91761


Babygarten
4041 Upton Ave South
Minneapolis, MN  55410


Babylegs, LLC
6333 1St Avenue South
Unit 8
Seattle, WA  98108


Babylicious
5811 Blenheim Street
Vancouver, BC  V6N 1P9


Babyscapes, Inc.
Po Box 370238
LasVegas, NV  89137-0238


Babysmart
P.O. Box 26
Bernardsville, NJ  07924


Baker, Keener & Nahra, Llp
633 W. 5Th Street, # 5400
Los Angeles, CA  90071-2005


Ball Chain Mfg. Co., Inc.

741 S. Fulton Ave.
MountVernon, NY  10550-5085


Banks, Jarvis
11629 Bob White Drive #1
Houston, TX  77035


Barbara Wilmott
808 2Nd St#4
SantaMonica, CA  90403


Barefoot Books
2067 Massachusetts Ave
Cambridge, MA  02140


Bargoose Home Textiles Inc.
96 Alantic Ave
Lynbrook, NY  11563


Barrera, Alitza
1529 5Th Ave
Los Angeles, CA  90019


Bartner'S Bela Baby, LLC.
Po Box 38
5414 Main St.
Windham, NY  12496


Basic Comfort, Inc.
Po Box 1162
Brookfield, WI  53008-1162


Baxter-Garcia, Tara
6111 Winsome 9
Houston, TX  77057

Beacon Container Corp.
P.O. Box 8500 (S-9445)
Philadelphia, PA  19178-9445


Beba Bean Inc.
#17-1730 Broadway St.
PortCoquitlam, BC  V3C 2M8


Bebe Au Lait, LLC
400 Blossom Hill Road
LosGatos, CA  95032


Becky Rheintgan
40633 Connor Road
DownersGrove, IL  60515


Bee'S Knees Baby Apparel Inc.
1154 Burrowhill Lane
Mississauga, ON L5H 4M7


Beener, Katy
11519 W 61St
Arvada, CO  80004


Bekins
P O Box 101398
Atlanta, GA  30392


Belina, Carmalee
6408 South Lorel Ave
Chicago, IL  60638


Bell, Crystal
778 Merrill Creek Rd
Marathon, NY  13803

Bellevue Square Managers, Inc.
575 Bellevue Square
Bellevue, WA  98004


Bellevue Square Merchants Asc.
Po Box 669
Bellevue, WA  98009


Belly Bandit
8111 Beverly Blvd, #209
Los Angeles, CA  90048


Bendon Publishing Intl, Inc.
1840 Baney Rd.
Ashland, OH  44805


Bennett, Lauren
106 East Huntington St
1St Floor
Philadelphia, PA  19125


Berna Yorulmaz
23995 Carrillo Drive
MissionViejo, CA  92691


Best Chairs, Inc.
1195 Solutions Center
Chicago, IL  60677


Better Sleep/Bath
100 Readington Road
Suite 2
Branchburg, NJ  08876

Bettini, Ashley
7701 St. Bernard Street Apt 6
Playa Del Rey, CA  90293


Betty Chin
19710 Arundel Place
WoodlandHills, CA  91364


Beyond Learning, Inc
12300 Wilshire Blvd
Ste 320
Los Angeles, CA  90025


Big Hairy Dog Info Systems
3205 Ramos Circle
Sacramento, CA  95827


Blabla
1189 Virginia Avenue Ne
Atlanta, GA  30306


Blackman, Sarah
755 S. Dexter St 722
Denver, CO  80246


Blades, Jennifer
3000 Santa Rosa Ave
Altadena, CA  91001


Blairex Laboratories, Inc.
1600 Brian Drive
P. O. Box 2127
Columbus, IN  47202


Blasquez, Carol
125 Lemon Grove

Irvine, CA  92618


Blockbuster, Inc.
P.O. Box 972664
Dallas, TX  75397-2664


Blockware, LLC
13136 Collections Center Drive
Chicago, IL  60693


Bloomers Baby Diaper Cakes LLC
P O Box 6822
LagunaNiguel, CA  92607-6288


Blue Orange Games Usa
1000 Illinois Street
SanFrancisco, CA  94107


Blue Ridge International
P.O. Box 989
Freeport, FL  32439-0989


Blue Star, Inc
P O Box 425
Florence, KY  41022-0425


Bnsf  Logistic , LLC
75 Remittance Dr, Suite 1767
Chicago, IL  60675


Board Of Equalization
Po Box  942879
Sacramento, CA  94279-7072


Bob Trailers, Inc.

5475 Gage St
Boise, ID  83706


Boiardi, Joyce
206 Orchard Street
Millis, MA  02054


Bonnie Khidhir
8440 Golfland Dr.
CommerceTownship, MI  48382


Bonus Building Care In Chicago
1400 West North Ave.
Chicago, IL  60622


Book Culb Of America, Inc.
88105 Expedite Way
Chicago, IL  60695


Boon, Inc.
7404 W Detroit St,  Ste 100
Chandler, AZ  85226


Born Free LLC
2263 Nw Boca Raton Blvd
Suite 202
BocaRaton, FL  33431


Botkins II, James
3807 Keystone Ct
Carrollton, TX  75007


Boxer Martin, Inc.
One Penn Plaza
250 W 34Th, Suite 3600
NewYork, NY  10119

Boyce, Kellie
14 South New York Ave
La Crescenta, CA  91214


Boyer, Ashleigh
103 Ivy Lane
South Windsor, CT  06074


Braddock, Staci
115 S. Irena Ave.
Redondo Beach, CA  90277


Bradley, Kristin
4311 Yupon Ridge
Houston, TX  77072


Brask Enterprises, Inc.
Po Bpx 101398
Atlanta, GA  30392


Brenda Rayfield
P O Box 14
Pasadena, CA  91102


Brian Corolan
32  Reservoir Rd.
Milford, MA  01757


Brian Mcdermott
C/O Hancock Park
10323 Santa Monica Blvd.
Los Angeles, CA  90025


Briarpatch, Inc.

150 Essex Street, Suite 301
Milburn, NJ  07041


Bridgewater Commons Mall, LLC
P.O. Box 64001
Baltimore, MD  21264-4001


Bright Ideas Mfg Inc.
4301 B New Brunswick Ave
SouthPlainfield, NJ  07080


Brio Sanditoy Corp
Accounts Receivable
Po Box 8500-54722
Philadelphia, PA  19178-4722


Britax Child Safety
P.O. Box 79678
CityOfIndustries, CA  91716-9678


Britta   Gampper
941 Marco Pl.
Venice, CA  90291


Broad Street Community Newspap
2512 Metropolitan Dr.
Trevose, PA  19053


Brown, Kimberly
24111 El Tiradore Cir
Mission Viejo, CA  92691


Bruder Toys America, Inc.
4950 West 145Th St.
Hawthorne, CA  90250

Btx Air Express
P O Box 549
Botsford, CT  06404


Buck, Ashley
27550 Hillcrest #3J
Mission Viejo, CA  92691


Bucky Products
1200 W Nickerson Street
Seattle, WA  98119


Budding Family
P O Box 2078
ManhattanBeach, CA  90267-2078


Budow, Jennifer
4960 Rigoletto Street
Woodland Hills, CA  91364


Buettner, Daniella
1901 Brush Oak Court
Thousand Oaks, CA  91320


Bugaboo
12 West 23Rd St., 3Rd Floor
NewYork, NY  10010


Buggybagg, Inc.
248 S. W. Webbs Glen
LakeCity, FL  32024


Builderguru Contracting, Inc.
1514 Jabez Run
Suite 101

Millersville, MD  21108


Builders Management Group, Inc
Po Box 9520
TheWoodlands, TX  77387


Built NY
520 Broadway, 2Nd Floor
NewYork, NY  10012


Bullet Transportation Svc, Inc
11190 White Birch Dr
Ste 200
RanchoCucamonga, CA  91730


Bullock, Ashley
1640 S. Cabana Ave
West Covina, CA  91790


Bumbleride Inc.
Po Box 7851
SanDiego, CA  92167


Bumkins Finer Baby Products
P. O. Box 5935
Drawer# 1021
Troy, MI  48007-5935


Bureau Of Home Furnishings
P.O. Box 980580
WestScaramento, CA  95798-0580


Burk, Tami
19 Huntington Court
Bethel, CT  06801

Burke, Diana
20955 Kittridge Street #210A
Canoga Park, CA  91303


Burke, Jennifer
12109 Pine Forest Cir. #J
Fairfax, VA  22030


Burlingame Drug
2501 Poppy Dr.
Burlingame, CA  94010


Busy Body Home Fitness
1000 N. Studebaker Ste. 1
LongBeach, CA  90815


Butch'S Waterproofing L.P.
P O Box 41792
Houston, TX  77241-1792


Butler, Chantel
1522 Lakeside Dr
Glenn Heights, TX  75154


Byrne, Rebekah
7471 E. Calle Granada
Anahiem, CA  92808


C.E.S.D. Talent Agency
10635 Santa Monica Blvd. #135
Los Angeles, CA  90025


CPG Carlsbad Holding, LLC
Po Box 828913
Philadelphia, PA  19182-8913

Calisson Inc.
P O Box 445
Dana Point, CA  92629


Callip, Jerrica
5300 West Gulf Bank Rd
Apt 406
Houston, TX  77088


Camco Enterprises
19 B Heritage Village
Southbury,  CT 06488


Cameo Romero
2000 Cyrstal Springs Rd
Apt. 413
SanBruno, CA  94066


Candice Garmoe
925 Montgomery Dr
HermosaBeach, CA  90254


Cannon, Rosemary
9608 Broadmoor Dr
San Ramon, CA  94583


Cara Mcgreehan
36 West Maple Ave
BoundBrook, NJ  08805


Cardinal, Jamie
28819 Barragan Street
Agoura Hills, CA  91301

Career Builder.Com
13047 Collection Center Dr
Chicago, IL  60693-0130


Cargo Unlimited Worldwide,LLC
3350 Sports Arena Blvd.,
Suite K
SanDiego, CA  92110


Caring Creations Inc.
7245 Jenkins Ave.
Hesperia, CA  92345


Carlos Perez
3013  N. Washtenaw
Chicago, IL  60618


Carmichael Int'L. Service
P.O. Box  51025
Los Angeles, CA  90051-5325


Carolyn Krug
112 Manor Drive
Hackettstown, NJ  07840


Carrie Rotondo
451 Delwood Court
NewburyPark, CA  91320


Carrillo, Stephanie
4425 West 171 Street
City Of Lawndale, CA  90260


Carry You, LLC
17587 Glasgow Ave
Suite 30

Lakeville, MN  55044


Cassandra  E  Wiseman
1734 Ridgely Dr.
Edgewater, MD  21037


Catalyst Direct Marketing, Inc
109 Wanaque Ave
PomptonLakes, NJ  07442


Cdw Direct,LLC.
P.O. Box 75723
Chicago, IL  60675


Ceaco
70 Bridge St
Ste 200
Newton, MA  02458


Cecenas, Norma
3545 Cortez Dr
Dallas, TX  75220


Celeste Padilla
3119 Overcross
Houston, TX  77045


Celinski, Debbie
1306 Wexford Court
Herndon, VA  20170


Cendejas, Marisol
1138 Magnolia Ave
Santa Ana, CA  92707

Centerpoint Energy
Po Box 4981
Houston, TX  77210-4981


Central Parking In New York
Po Box 7247-0322
Philadelphia, PA  19170-0322


Central Parking System Of Ny
114 Bloomingdale Rd.
At Maple Ave.
WhitePlains, NY  10601


Cereghino, Susan
3 Sommer Ridge Drive
#208
Roseville, CA  95661


Chad  Psilopoulus
507 Springfield Avenue
Oceanside, CA  92057


Chaffin, Laura
78 South Circlewood Glen
The Woodlands, TX  77381


Champion Locksmith, Inc.
1002 Hope St.
#463
Stamford, CT  06907


Chancellor, Lindsay
9602 Kemp Forest Drive
Houston, TX  77080


Chapman, Kirsten

1070 Vine Street #3
Denver, CO  80206


Chariot Carrier, Inc.
Bay F
6810 - 6Th St. S.E.
Calgary, AB  T2H 2K4


Charles B. Carey Trust Account
25910 Acero St.
Suite 360
MissionViejo, CA  92691


Charlesbridge Publishing
85 Main Street
Watertown, MA  02172


Chase Visa
Remittance Processing
2500 Westfield Drive
Elgin, IL  60124


Chavez, Gina
401 Forest Knoll #7
Roseville, CA  95678


Cheeky Monkey Designs LLC
Po Box 405
Chappaqua, NY  10514


Cheeky Monkey Inc.
801 Linden Ave.
Wilmette, IL  60091


Chefren, Logan
11109 Otsego St Apt 204

North Hollywood, CA  91601

Cheri Kahler
177 Riverside Ave #1032
NewportBeach, CA  92646

Cherish And Joy Kidstuff, Inc.
12626 Reymer St.
NorthHollywood, CA  91605

Cheryln Quan
1912 Maybelle Dr.
PleasantHills, CA  94523

Chheng, Vutha
3231 Orange Ave
Signal Hill, CA  90755

Chicago - Department Of Revenu
Payment Processing Div.
City Hall, Room 107A
Chicago, IL  60602-1288

Chicago Dept. Of Revenue
Cost Recovery - Judgement Unit
333 S. State St., Ste 540
Chicago, IL  60604

Chicago Parent
141 S. Oak Park Ave.
OakPark, IL  60302

Chicco Usa, Inc.
1835 Freedom Rd.
Lancaster, PA  17601

Child Matters Corporation
155 Beech Street
Roslindale, MA  02131-2714


Child To Cherish
400 N.Berry St.
Brea, CA  92821-3104


Children'S Health Care/Baby Bl
C/O Mercer Group Ltd.
P.O.Box 830
Westport, MA  02790


Chinn Construction, LLC
15115 Ne 90Th St.
Suite A
Redmond, WA  98052


Choi, Cindy
3428 Drew Street #114
Los Angeles, CA  90065


Choicepoint Services Inc
P O Box 105186
Atlanta, GA  30348


Chris Copenhaver
211 Saratoga Ln.
Romeoville, IL  60446


Christine A Haynie
2107 Chainkridge Ct
Crofton, MD  21114


Christine Groner

10580 Emerson Bend
Tustin, CA  92782


Chronicle Books
Department 44493
P.O. Box 44000
SanFrancisco, CA  94144


Churchill, Joan
3 Alprilla Farm Rd
Hopkinton, MA  01748


Cindy Gonzales
1008 Tallwood Rd Apt Tc
Annapolis, MD  21403


Cit Technology Fin Serv Inc.
Po Box 61167
Houston, TX  77208-1167


Citicard
Attn:  Exception Payments
8725 West Sahara
TheLakes, NV  89117


Citicorp Vendor Finance, Inc.
Po Box 1560
Houston, TX  77251


City And County Of San Francis
Business License Unit
Po Box 7427
SanFrancisco, CA  94120-7427


City Of Annapolis
Finance Office- Munbldg Rm 103

160 Duke Of Gloucester St.
Annapolis, MD  21401


City Of Bellevue
Lockbox
P O Box 34372
Seattle, WA  98124-1372


City Of Chicago
Department Of Revenue
8108 Innovation Way
Chicago, IL  60682-0081


City Of Chicago
Dept. Of Revenue
8108 Innovation Way
Chicago, IL  60682-0081


City Of Chicago - Alarm
False Burglar Alarm Unit
Po Box 4956
Chicago, IL  60680-4956


City Of Chicago - Dept. Of Rev
Business Service Division
City Hall, Room 107A
Chicago, IL  60602-1288


City Of Chicago-Dept Of B.A.L.
121 N. Lasalle St.
Room 800
Chicago, IL  60602


City Of Costa Mesa
Treasury Mgt Division
Po Box 1200
CostaMesa, CA  92628-1200

City Of Highland
Dept Of Police
1677 Old Deerfield Road
HighlandPark, IL  60035


City Of Highland Park
1707 St. Johns Avenue
HighlandPark, IL  60035


City Of Highland Park
Office Of Economic Development
1707 St. Johns Ave
HighlandPark, IL  60035


City Of Houston - Alarm
Houston Police Alarm Detail
Po Box 741009
Houston, TX  77274-1009


City Of Houston, Sign Administ
Po Box  4231
CarolStream, IL  60197-4231


City Of Houston, Water Dept.
Po Box 10097
PaloAlto, CA  94303-0897


City Of Los Angeles
6262 Van Nus Blvd.
Unit 110
VanNuys, CA  91401


City Of Los Angeles - Alarm
File 57059
Los Angeles, CA  90074-7059

City Of Los Angeles - Tax & Pe
Office Of Finance
File 57065
Los Angeles, CA  90074-7065


City Of Manhattan Beach
Business License Div.
1400 Highland Ave.
Manhattan Beach, CA  90266


City Of Manhattan Beach-Alarm
Finance Dept-Alarm Permits
1400 Highland Ave
ManhattanBeach, CA  90266


City Of Naperville
Bill Payment Center
Chicago, IL  60668-0001


City Of Naperville - Alarm Fee
Po Box 3020
Naperville, IL  60566-7020


City Of Palo Alto -Alarm
Revenue Collections
Po Box 10250
PaloAlto, CA  94303


City Of Palo Alto Utilities
Northeast Utilities
Po Box 150493
Hartford, CT  06115-0493


City Of Pasadena
280 Ramona Street

Licensing Division
Pasadena, CA  91109


City Of Pasadena
Business Svcs Section
Po Box 7115
Pasadena, CA  91109-7215


City Of Pasadena - Alarm
Finance - A/R Po Box 7115
100 N. Garfiled Ave.  Rm N123
Pasadena, CA  91109-7215


City Of Pasadena Fire Dept Pre
199 S. Los Robles Ave
Suite 550
Pasadena, CA  91101


City Of Rancho Cucamonga
10500 Civic Center Drive
RanchoCucamonga, CA  91730


City Of Rancho Cucamonga
Po Box  1085
Augusta, ME  04332-1085


City Of Roseville
1553 Berger Dr.
Bldg 1
SanJose, CA  95112


City Of Roseville
311 Vernon St.
Roseville, CA  95678


City Of Roseville - Alarm

Roseville Police Dept.
Attn: Community Service Unit
Roseville, CA  95678


City Of San Diego
Business Tax Program
Po Box 121536
SanDiego, CA  92112


City Of Santa Monica
P.O. Box 548
Harrison, NY  10528


City Of Santa Monica
Water Resources Division
Po Box 30210
Los Angeles, CA  90030-0210


City Of Sugar Land
P O Box 5029
SugarLand, TX  77487-5029


City Of Sugar Land-Alarm
Revenue Department
P O Box 5029
SugarLand, TX  77487-5029


City Of Troy
500 West Big Beaver Road
Troy, MI  48084-5284


City Of Tustin
Accounts Receivable
300 Centennial Way
Tustin, CA  92780

City Of Tustin - Alarm
Accounts Receivable
300 Centennial Way
Tustin, CA  92780


City Of Walnut Creek
1666 North Main St.
WalnutCreek, CA  94596


City Treasurer
City Of San Diego
Business Tax Program
SanDiego, CA  92112-1536


City Treasurer-Alarm
San Diego Police Department
Permits And Licensing Ms 735
SanDiego, CA  92112


Classic Packaging & Paper Inc.
350 Michael Dr.
Syosset, NY  11791-5307


Classy Kids, Inc
Bibby Financial Services, Inc.
File #51042
Los Angeles, CA  90074-1042


Clay Schleker
1340 W Morse Ave, Apt 410
Chicago, IL  60626


Clay, Kelly
19 Pine
Lagrange Park, IL  60526

Clayton, Latoya
677 Santa Clara Ave #10
Venice, CA  90291


Cleanway L.S. Inc.
Po Box  6
WestHamptonBeach, NY  11978


Clear Channel Broadcasting, In
File #56504
Los Angeles, CA  90074-6504


Clene
23679 Calabasas Rd.
Suite 633
Calabasas, CA  91302


Clicktracks
501 Mission St. Ste 11
SantaCruz, CA  95060


Clifford, Gina
663 Plumer Street #A
Costa Mesa, CA  92627


Clipper Magazine, Inc.
3708 Hempland Rd.
Po Box 610
Mountville, PA  17554


Cloud B
2807 Oregon Ct.
Unit D
Torrance, CA  90503


Cmh Records, Inc.

Po Box 39439
Los Angeles, CA 90039

Cmr, Inc.
124 Darrow Rd.
Akron, OH 44305

Cmr, Inc.
5970 South Vine St.
GreenwoodVillage, CO 80121

Cna Insurance
Department La 21245
Pasadena, CA 91185-1245

Coast Innovations
P O Box 8094
Woodland, CA 95776

Cocalo, Inc.
2920 Red Hill Ave.
CostaMesa, CA 92626

Coface Collections
50 Millstone Road
Building 100-Suite 360
EastWindsor, NJ 08520

Coit Restoration Services
16750 Woodinville-Redmond Rd.
Suite C-102
Woodinville, WA 98072

Coit Services, Inc.
National Accts. - Commercial
897 Hinckley Rd.

Burlingame, CA  94010


Coleman, Anne
3239 Southdown Drive
Pearland, TX  77584


Colin Voss
331 Third Street Apt C
LagunaBeach, CA  92651


Colleen  Buchholz
7050 Pizzoli Place
RanchoCucamonga, CA  91701


Colleen Cler Agency, Inc.
178 S. Victory, Suite 108
Burbank, CA  91502


Collen Celtrick
3A Riverside Ave
Hudson, NH  30501


Collett, Tracy
5758 N Winthrop #2
Chicago, IL  60660


Collin County Clerk
200 S Mcdonald
Annex A, Ste 120
McKinney, TX  75069


Collins, Kimberly
262 Pine
Deerfield, IL  60015

Colorado Trading & Clothing, I
1390 Lawarence
4Th Floor
Denver, CO  80204


Com Ed
Po Box  30808
Los Angeles, CA  90030-0808


Combi Usa, Inc.
1962 Highway 160 W
Suite 100
FortMill, SC  29708-8027


Commerce Bank
475 Park Ave. South
Attn: Angela D'Amico
NewYork, NY  10016


Commisioner Of Revenue Service
Dept. Of Revenue Services
Po Box 2974
Hartford, CT  06104-2974


Commisioner Of Taxation And Fi
Nys Assessment Receivables
Po Box 4127
Binghamton, NY  13902-4127


Commission Junction, Inc.
4140 Solutions Center
Chicago, IL  60677-4001


Commonwealth Of Massachusetts
Mass. Dept. Of Revenue
Po Box 7039
Boston, MA  02204-7039

Commonwealth Packaging Co.
5490 Linglestown Rd.
Harrisburg, PA  17112


Community Newspaper Co.
Po Box  845908
Boston, MA  02284-5908


Compac Industries, Inc.
2617 Talley St.
Unit # 2
Decatur, GA  30030


Comptroller Of Maryland-Sut
110 Carroll St.
Annapolis, MD  21411-0001


Comptroller Of Public Accounts
111 East 17Th St.
Austin, TX  78774-0100


Comunivate, Inc.
18141 Beach Blvd Ste 150
HuntingtonBeach, CA  92648


Concentra Integrated Svc, Inc
P O Box 660776
Dallas, TX  75266-0776


Conception Showroom, LLC
Storksak
110 E 9Th Street, Ste A635
Los Angeles, CA  90079

Connecticut Expos
180 Post Road East
Suite 215
Westport, CT  06880


Connecticut Light & Power
PO Box 270
Hartford, CT 06141-5350


Connecticut Light & Power
Po Box 202184
Dallas, TX  75320-2184


Connecticut Natural Gas Corp.
Po Box  26543
Richmond, VA  23290-0001


Consolidated Plastics Co, Inc
8181 Darrow Road
Twinsburg, OH  44087-2375


Constance  Mcclaeb
1712 Vineyard Trail
Annapolis, MD  21401


Construction Services Group, I
7 Lincoln St.
Suite 215
Wakefield, MA  01880


Consumer Vision, Inc.
99 Harbor Blvd
EastHampton, NY  11937


Contra Costa Co. Tax Collector
Po Box 631

Martinez, CA  94553


Converse Inc.
One High Street No.14
North Andover, MA  18452


Cook Libby, Ebony
15515 Budlong Place Apt 17
Gardena, CA  90247


Cook, Kelsey
47 Hunnewell Way
The Woodlands, TX  77382


Cooks, Calvina
5301 W Washington Blvd
Unit G
Chicago, IL  60644


Cool Gear Int'L, Inc.
10 Cordage Park Circle
Suite 212
Plymouth, MA  02360


Copenhaver, Christina
211 Saratoga Lane
Romeoville, IL  60446


Copley Los Angeles Newspapers
P.O. Box 2982
Torrance, CA  90509-2982


Corbco Inc.
Mamas And Papas Na
2637 El Presidio Street
Carson, CA  90810

Corina Barbosa
5435 Summerfield Dr.
Antioch, CA  94531


Corolle
P.O. Box 600
Grantsville, MD  21536


Corona, Miranda
2172 Charle Dr #B
Costa Mesa, CA  92627


Corrinne Fahl
914 South Ave.  Apt H42
Secane, PA  19018


Cosco Fire Protection, Inc
10695 Treena Street
Ste 105
SanDiego, CA  92131


County Kids
Po Box 8715
NewHaven, CT  06531-0715


County Of Fairfax
Dept. Of Taxation Admin
Po Box 10203
Fairfax, VA  22035-0203


County Of Fairfax -Bpp
Dept Of Tax Adminstration
Po Box 10201
Fairfax, VA  22035-0201

County Of Loudoun
H Roger Zurn, Jr, Treasurer
P O Box 347
Leesburg, VA  20178-0347


County Of Orange  Rdmd
Resources & Dev Mng Dpt
1750 S. Douglas Road,Bldg.D
Anaheim, CA  92806


County Of Orange Auditor Cntlr
12 Civic Center Plaza Room 225
Po Box 1198
SantaAna, CA  92702-1198


County Of Santa Clara
70 W. Hedding St.
East Wing
SanJose, CA  95110-1767


County Of Santa Clara
P.O. Box 79149
Phoenix, AZ  85062-9149


County Waste
Po Box 30204
LagunaNiguel, CA  92607-0204


Courtney Wilson
5530 Matalee
Dallas, TX  75206


Courtnie  Rothman
15030 Ventura Blvd.
ShermanOaks, CA  91403

Covad Communications
Department 33408
P.O. Box 39000
SanFrancisco, CA  94139-0001


Covered In Love
581 18Th Street
HermosaBeach, CA  90254


Cox, Jessica Rae
1811 Fountainview Dr. #92
Houston, TX  77057


Cramb, Josephine
15134 Merriman Road
Livonia, MI  48154


Cramb, Richard
15134 Merriman
Livonia, MI  48154


Crawford, Jaramona
12418 South Dr
Houston, TX  77099


Crocker, Alicia
6565 Quiet Hours #202
Columbia, MD  21045


Crocodile Creek
1648 Lawson St.
Durham, NC  27703


Crolley, Kimberly
1835 Newport Blvd. #A109-204

Costa Mesa, CA  92627


Crow, Amanda
12630 Oak Plaza
Cypress, TX  77429


Cruz, Thelma
187 W. Harriet Street
Altadena, CA  91001


Csc
P.O. Box 13397
Philadelphia, PA  19101-3397


Cyberverse, Inc.
600 West 7Th Street # 140
Los Angeles, CA  90017


Cyclone Commerce, Inc.
Dept. 0469
Po Box 0469
Dallas, TX  75312-0469


Cynthia Dobbins
16 Bivona Lane
Lot 73
NewWindor, NY  12553


D&E Communications
P.O. Box  8468
Lancaster, PA  17604-8468


DC Technologies Inc.
17301 Beach Blvd.
Suite 7
HuntingtonBeach, CA  92647

DHE
Po Box 58047
Los Angeles, CA  90058-0047


DHL Global Forwarding
14076 Collections Center Drive
Chicago, IL  60693


Dalan  Media
1335 Torrey Pines Road
LaJolla, CA  92037


Dallas County Clerks Office
Records Building, 2Nd Floor
509 Main Street
Dallas, TX  75202


Dalmatian Press Corp
P.O. 403503
Atlanta, GA  30384-3503


Dan Abrams Photography
3221 Hutchison Ave.
Los Angeles, CA  90034


Danbury Mall, LLC
Danbury Fair Mall
Dept 2596-5300
Los Angeles, CA  90084-2596


Danielle Marano
5990 Arapaho Rd
8 B
Dallas, TX  75248

Danielle Moosbrugger
2618 16Th St.
SantaMonica, CA  90405


Darryl The Locksmith, Inc.
560 N. Moorpark Rd, Pmb #126
ThousandOaks, CA  91360


Data Gear, Inc.
500 West Dyer Rd.
SantaAna, CA  92707


Dataworks, LLC
Red Book Solutions
4550 S Windermere St
Englewood, CO  80110-5541


David Beneli
5169 Etiwanda Ave
Tarzana, CA  91356


David Childs
Dallas County Tax Assessor-Col
Po Box 620088
Dallas, TX  75262-0088


David M. Puretz
Dmp Architects
4629 Van Nuys Blvd. Suite D
ShermanOaks, CA  91403


David Sugg
20705 Waterfall Branch Terrace
Potomac Falls, VA  20165

Davids, Jennifer
220 E. North Ave
Apt# A-2
Addison, IL  60101


Davies, Danielle
16872 St James Dr
Poway, CA  92064


Davoodzadeh, Janet
711 9Th Street Apt 2
Santa Monica, CA  90402


Deanna Gudalewicz
141 Charlie Drive
Hollister, CA  95023


Debbie Zazove
602 Eagle Ct
Riverwood, IL  60015-3866


Debra  Mustoe
9567 W. 107Th Dr.
Broomfield, CO  80021


Dee Arnett
2607 Jefferson St.  Apt H
Carlsbad, CA  92008


Deer Park
Processing Center
P.O. Box 52271
Phoenix, AZ  85072-2271


Deere, Carrie
5525 Canoga Ave #226

Woodland Hills, CA  91367


Del Rio, Anaisabel
301 Wilcrest #4308
Houston, TX  77042


Delaware Secretary Of State
State Of Delaware- Div Of Corp
Po Box 11728
Newark, NJ  07101-4728


Dell  Asap Software
P.O. Box 95414
Chicago, IL  60694


Dell Commercial Credit
po Box 689020
Des Moines, IA 50368-9020


Dell Financial Service
Payment Processing Center
4307 Collection Center Dr.
Chicago, IL  60693


Dell Marketing L.P.
C/O  Dell Usa L.P.
Po Box 910916
Pasadena, CA  91110-0916


Dell Service Sales
P O Box 22130
Oakland, CA  94623


Deluxe Business Checks & Solut
Po Box 742572
Cincinnati, OH  45274-2572

Dena Henle  Formica
100 Old Mamaroneck Road
WhitePlains, NY  10605


Deneese Jackson
29100 Medea Lane #1507
AgouraHills, CA  91301


Dennis Au
2390 Crenshaw Blvd.
E-218
Torrance, CA  90501


Department Of Labor & Industri
Po Box 44835
Olympia, WA  98504-4835


Department Of State
Corporation Bureau
Po Box 8722
Harrisburg, PA  17105-8722


Dependable Highway Express
2555 E. Olympic Blvd.
Los Angeles, CA  90023


Dept Of Labor & Industries-Wa
Po Box 44835
Olympia, WA  98504


Dept. Of Labor - Md
100 North Eutaw St, Rm 100
Baltimore, MD 21201

Design Room Group, Inc.
1507 Mccollum St.
Los Angeles, CA  90026


Designs 2-U, Inc.
391 Magnolia Pl.
Debary, FL  32713


Deuter Usa, Inc.
Po Box 606
Niwot, CO  80544


Dew-Faulkner, Adrienne
2728 South Judikins
Seattle, WA  98144


Dex Media, Inc.
Accounts Receivable
Po Box 173799
Denver, CO  80217-3799


Dex Products, Inc
Po Box 2027
Antioch, CA  94531-2027


Dial Industries, Inc.
3616 Noakes St.
Los Angeles, CA  90023


Diane Bolduc
10521 National Blvd., # 111
Los Angeles, CA  90034


Diane Dougherty
1312 Morning View Dr.
#44

Escondido, CA  92026


Diapees & Wipees, Inc.
P O Box 270661
Flower Mound, TX  75027


Diaper Dude, LLC.
1112 Montana Ave.
#854
Santa Monica, CA  90403


Dick Larsen
Treasurer - Tax Collector
172 W. Third Street, 1 Floor
San Bernardino, CA  92415-0360


Dickson, Maureen
1414 Washington St
Holliston, MA  01746


Dietsch, Diana
1487 Pine Tree Drive
Alamo, CA  94507


Dilbeck, Pam
1813 Dew Valley Dr
Carrollton, TX  75010


Dion Bellemare
Dba, Martech Consulting
5278 E The Toledo
Long Beach, CA  90803


Div. Of Corporations - De
401 Federal Street
Suite 4

Dover, DE  19901


Do A Dot Art Inc.
31192 La Baya Dr.
Suite F
Thousand Oaks, CA  91362


Dobbins, Tracey
1406 South 3Rd Ave.
Maywood, IL  60153


Doctor'S Design LLC
1921 Middlefield Road
Palo Alto, CA  94301


Dominion Virgina Power
400 S. Eagle St.
Po Box 3020
Naperville, IL  60566-7020


Donaghey, Michael
6425 Deerbrook Rd
Oak Park, CA  91377


Donna Boyajian
Po Box 912
CoronaDelMar, CA  92625


Door Systems, Inc.
751 Expressway Dr.
Itasca, IL  60143


Dorel
2154 Paysphere Cr
Chicago, IL  60674

Doris  Raminfard
9536 Cresta Dr.
Los Angeles, CA  90035


Dorothy Vandorsen
12927 Victoria Heights Dr.
Bowie, MD  20715


Double U Products, Inc
P O Box 2009
SaintHelena, CA  94574


Douglas Company Inc.
Box D, 69Krif Rd
Keene, NH  03431-0716


Downeast Concepts, Inc
86 Downeast Drive
Yarmouth, ME  04096


Drake, Chelsea
3114 Glemont Ridge Ct
Fresno, TX  77545


Dreamer Design
504 South 2Nd Ave.
Yakima, WA  98902


Drpermitting Services
11257 Edgemoor Court
Woodbridge, VA  22192


Duffy, Lindsey
112 Forge Village Road
Groton, MA  01450

Dulles 28 Centre Group LLC
C/O Lerner Corp/Attn Legal
2000 Tower Oaks Blvd. 8Th Flr
Rockville, MD  20852-4208


Dun & Bradstreet
75 Remittance Drive
Suite 1793
Chicago, IL  60675-1793


Duncan, Mellonise
10942 Chanera Ave
Inglewood, CA  90303


Dunigan, James
745 Ozone Street
Santa Monica, CA  90405


Dutailier Group Inc.
P.O. Box  545
Bassett, VA  24055


Dwell Home Furnishings LLC Inc
155 Sixth Ave, 7Th Floor
New York, NY  10013


E And I, Inc.
Po Box 66
Bancroft, ID  83217


EB Alva Systems, LLC
P O Box 4058
Stamford, CT  06907

ECS Texas,  LLP
14026 Thunderbolt Place
Ste 800
Chantilly, VA  20151


Eastern Safe & Lock Co., Inc.
8827 Telegraph Rd.
Lorton, VA  22079


Eckermann, Amy L.
564 Central Ave. #206
Alameda, CA  94501


Edushape
Po Box 792
Deer Park, NY  11729-0792


Edward Kim
11815 Laurelwood Ave, #17
StudioCity, CA  91604


Edwards, Amy
5990 Arapaho Rd. #19E
Dallas, TX  75248


Eeboo
170  W. 74Th St.
Unit 102
New York, NY  10023


Efficient Energy Systems
1509 Woodvine
Houston, TX  77055


Eileen Sohn
3 Mohansic Rd.

LakeCarmel, NY  10512


Eiprinting Com, Inc.
200 Riverside Industrial Parkw
Portland, ME  04103


Elizabeth Torres
1478 Andalusian Dr.
Norco, CA  92860


Ella Sadon
5656 Whitsett Avn #3
ValleyVillage, CA  91607


Emi Music Special Markets
Emi Music
Dept. La21038
Pasadena, CA  91185-1038


Emil   Nita
12819 Riverside Dr.
ValleyVillage, CA  91607


Emily Green, LLC
633 North Orange Drive
Los Angeles, CA  90036


Empire Silver Co., Inc.
6520 New Utrecht Ave.
Brooklyn, NY  11219


Employment Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001

Englewood Marketing Group, Inc
Box 689788
Milwaukee, WI  53268-9788


Enhance Industries, LLC
2486  3Rd Street
Riverside, CA  92507-3305


Enoka, Heather
16762 Olive St
Fountain Valley, CA  92708


Enrile, Holly
1387 Goettingen Street
San Francisco, CA  94132


Entergy
Po Box  416
Aurora, IL  60568-0001


Epath Learning, Inc.
300 State Street
Suite 400
NewLondon, CT  06320


Erica  Chavez
632 W. 4Th. Avenue
Ontario, CA  91762


Erika Athanas
43 Metcalf Street
Worchester, MA  01609


Erin Dawson
14600 Ne 32Nd St

# I-21
Bellevue, WA  98007


Erin Fisher
530 W. First
Suite 12
Tustin, CA  92780


Escarcega, Laura
2864 Hickory Place #D
Costa Mesa, CA  92626


Ethan Guerami
4330 Spectrum
Irvine, CA  92618


Eun Young Choi
1326 Baby Pl
HarborCity, CA  90710


Euro-Baby
1140 Mcdermott
Suite 108
West Chester, PA  19380


Evantash, Meryl
930 Montgomery Ave 609
Bryn Mawr, PA  19010


Executive Paper & Imaging
24245 Wilderness Oak #707
San Antonio, TX  78258


Exel Consolidation Services L
1 Kalisa Way
Suite 112

Paramus, NJ  07652-3508


Exel Global Logistics Inc.
11099 S. La Cienega Blvd.
Suite  190N
Los Angeles, CA  90045


Exel Transportation Services,
P O Box 844711
Dallas, TX  75284-4711


Exhibiart Displays, Inc.
1250 Distribution Way
Vista, CA  92081


Expectations Guide Inc.
1775 W. University Dr.#127
Tempe, AZ  85281


F.D. Deleon & Associates
P.O.Box 1031
WoodlandHills, CA  91365


FCI
P.O. Box 99556
Louisville, KY  40269-0556


FFR Inc.
P O Box 635696
Cincinnati, OH  45263


Fabiola Fraguso
24752 Hidden Hills Rd. Apt. F
LagunaNiguel, CA  92677

Fadi Takli
14111 Janna Way
Sylmar, CA  91342


Fahey, Kathleen
6123 S. Major
Chicago, IL  60638


Fairfax Water
Po Box 4508
Woburn, MA  01888-4508


Fairfield County Safe Kids Inc
25 Van Zant Street
2Nd Fl., Suite 15-8
Norwalk, CT  06855


Falconi, Andie
4638 Beck Ave.
North Hollywood, CA  91602


False Alarm Reducton Unit
County Of Fairfax
4100 Chain Bridge Rd.
Fairfax, VA  22030


Family
1122 Route 22 West
Mountainside, NJ  07092


Family Marketing Network
Po Box 1460
Norfolk, VA  23501-1460


Family Works
4 Joseph Court

SanRafael, CA  94903

Farano & Kieviet, Llp
2300 E. Katella Ave.
Ste 235
Anaheim, CA  92806

Fasteners For Retail, Inc.
P.O. Box 74049
Cleveland, OH  44191-4049

Faulkner, Deanna
4016 Mira Costa Street
Oceanside, CA  92056

Federal Wage & Labor Law Insti
7001 W. 43Rd Street
Houston, TX  77092-4439

Fedex
4103 Collection Center Drive
Chicago, IL  60693

Fedex Trade Networks
Lock Box # 73297
P.O. Box 60000
SanFrancisco, CA  94160-3301

Fekin, Linda
44736 Tarragon Dr
Sterling Heights, MI  48314

Fellores, Jayme
7726 Sunnyside Avenue N
Seattle, WA  98103

Ferlito Construction Inc
27087 Gratior Ave
Roseville, MI  48066


Fernandez, Josiah
1782 Nisaaon Road #38
Tustin, CA  92780


Fernando Vasquez
2433 Rochelle Ave
Monrovia, CA  91016


Fernando, Harshini
17024 Catalpa Court
Derwood, MD  20855


Fidelity Security Life Ins
Fsl/Eyemed Premiums
P.O. Box 632530
Cincinnati, OH  45263-2530


Figgins, Molly
705 South Cherry Grove Ave
Apt #202
Annapolis, MD  21401


Financial Credit Network, Inc.
Po Box 3084
Visalia, CA  93278


First Impression Window Inc.
327A Old Mchenry Rd.
LongGrove, IL  60047


Fisher, Deborah

1667 Sunnyside Ave
Highland Park, IL  60035


Fisher, Erin
23224 Anza Ave
Torrance, CA  90505


Fisher, Janice
39224 Muffatt
Harrison Twp, MI  48045


Fisher-Price, Inc.
Ref No. 160765-2505
P.O. Box 198049
Atlanta, GA  30384-8049


Flap Happy
2330 Michigan Ave.
Santa Monica, CA  90404


Fleurville, Inc.
637 Lindaro Stree
Suite 201
San Rafael, CA  94901


Flex Solutions
3351 E. Philadelphia St.
Ontario, CA  91761


Floppy Products Inc.
7440 S. Priest Dr.
Tempe, AZ  85283


Florendo, Gerard
5870 Green Valley Cir
Unit 302

Culver City, CA  90230


Flores, Dina
6551 Kester Ave #10
Van Nuys, CA  91411


Floyd, Joseph
37751 Avenida De Casa
Palmdale, CA  93552


Foothill Lock & Key Inc.
1761 E. Washington Blvd.
Pasadena, CA  91104


Ford, Jennifer
732 Adams Street
Denver, CO  80206


Foresight Automation, Inc.
18881 Von Karman Ave., # 550
Irvine, CA  92612


Fort Bend Co  L.I.D.  #2
11111 Katy Freeway #725
Houston, TX  77079-2197


Fort Bend County Clerk
Co. Clerk - Dianne Wilson, Phd
301 Jackson
Richmond, TX  77469-3108


Forte, August
3416 N Elaine Place
Chicago, IL  60657

Fortis Insurance
Stephen Bogorad
10573 Pico Blvd. #205
Los Angeles, CA  90064


Foster, Karen
26090 Numlado Circle
Moreno Valley, CA  92551


Fox Valley
1730 Berkley St.
Elgin, IL  60123


Foxx, Viktoria
100 Chashew Blossom Drive
San Jose, CA  95123


Fraizer, Karen
10181 Windmill #634
Houston, TX  77075


Frances Meyers
P.O.Box 3088
Savannah,   GA  31402-3088


Franchise Tax Board
Attn: Bankruptcy
Po Box 2952
Sacramento, CA 95812-2952


Franchise Tax Board
Po Box 942857
Sacramento, CA  94257-0531


Franzus Company LLC Corp
Dept 630

Cincnnati, OH  45269


Free Spirit Publishing
217 Fifth Ave North
Suite 200
Minneapolis, MN  55401


Freeman, Janette
15352 Baffin Circle
Huntington Beach, CA  92649


Freeman, Stacey
818 Palms
Venice, CA  90291


Freight Management, Inc.
2900 East La Palma Ave
Anaheim, CA  92806


Fresh Baby, LLC
616 Petoskey St., Ste 202
Petoskey, MI  49770


Friendly Toys Corp.
16851 Knott Ave
La Mirada, CA  90638


Frubi Shades, LLC
6720 E. 6Th Ave
Scottsdale, AZ  85251


Fuller, Gayleen
1948 South Hoyt Way
Lakewood, CO  80227

Furniture Medic By Dps Restore
4109 Woodhaven Lane
Bowie, MD  20715-1205


GE Capital
Po Box 644207
Pittsburgh, PA  15264-4207


GFBA Architects, Inc.
16573 Ventura Blvd.
Suite 201
Encino, CA  91436


Gail Conners
16631 Orilla Drive
SanDiego, CA  92128


Galeas, Jessica
2402 Chuckberry
Houston, TX  77080


Galloway, Alison
1103 Bernard St
Apt 1115
Denton, TX  76201


Galt America
230 Woodmont Road
Milford, CT  06460


Galvan, Jennifer
Po Box 1226
Twin Peaks, CA  92391


Gamez, Raquel
9 Lawrence Street Apt 2W

Yonkers, NY  10705


Garcia, Alma
804 N. Linares Street
Alton, TX  78573


Garcia, Gregorio
6611 Sylvan Rd
Houston, TX  77023


Garcia, Jamie
1820 Arcane Street
Simi Valley, CA  93065


Garibay, Monica
7222 Bellerive #215
Houston, TX  77036


Gates, Lauren
9530 Heflin Colony
Sugar Land, TX  77478


Gayleen Fuller
1948 S. Hoyt Way
Lakewood, CO  80227


Geissler, Sabina
307 N. Garden View Square
Rockville, MD  20850


Gemini Electric Co. Inc.
48605 Structural
Chesterfield, MI  48051


Generations Health Care, Inc.

Dba:  Gentle Air
37432 N. Hidden Valley Rd.
Cave Creeek, AZ  85331


George Howell
Atomic Wash
2075 Filbert St.
SanFrancisco, CA  94123


Georgia Valaskanhis
97 Marbella
SanClemente, CA  92673


Geraldine Rojas-Menge
15 Ken Oaks Drive
Danbury, CT  06810-7229


Gerard Florendo
5870 Green Valley Circle # 302
Culver City, CA  90230


Gifts.Com
8833 W. Sunset Blvd
WestHollywood, CA  90069


Gilbert - Freight
The Gilbert Company
P O Box 89-4417
Los Angeles, CA  90189-4417


Gilbert West - Dc
The Gilbert Company
P O Box 89-4417
Los Angeles, CA  90189-4417


Gill, Raquel

41 Fieldhouse
Laera Ranch, CA  92694


Gitchigoomi
532 San Pedro Cove
San Rafael, CA  94901


Global Toy Marketing Inc.
Bibby Financial Services Inc
File 51042
Los Angeles, CA  90074-1042


Gns Consulting Ltd.
Dba Retailer, Inc.
43292 Parkway Esplanade W.
LaQuinta, CA  92253


Go Go Babyz Corp
7013 Realm Drive
Ste C
San Jose, CA  95119


Gold, Inc.
P O Box 17331
Denver, CO  80217-0331


Goldk, Inc.
1400 Main St.
Waltham, MA  02451


Goldy Locks Naperville
1236 W. Ogden Ave.
Naperville, IL  60563


Gomez, Daisy
2045 S. Haster Apt S10

Anaheim, CA  92802


Gomez, Sarah
4301 E. 5Th Street #2
Long Beach, CA  90814


Gonzales, Julie
7504 Morning Crest Place
Rancho Cucamonga, CA  91739


Gonzalez, Brianna
927 S. Corta Drive
Santa Ana, CA  92704


Gonzalez, Laura
9102 Carendon Ct.
Upper Marlboro, MD  20772


Gonzalez, Margo
1375 N Broadway Apt E12
Escondido, CA  92026


Goo-Ga Style, Inc.
55 W Angela Street
Ste 210
Pleasanton, CA  94566


Goode Co. Restaurants
2727 Allen Parkway, Ste 1580
Houston, TX  77019


Goodman, Kathleen
2220 Turk Street Apt 3
San Francisco, CA  94118

Goodnite Moon
111 Corte Madera Town Center
Corte Madera, CA  94925


Goodspeed Custodial Account
15958 City Walk, Suite 240
Care Of Ubs Financial Services
Sugar Land, TX  77479


Google Inc.
Dept.33654
P.O.Box 39000
SanFrancisco, CA  94139


Got Kids LLC
123 South Almont Drive
Los Angeles, CA  90048


Graco\Newell Rubbermaid, Inc.
75 Remittance Drive
Suite 1167
Chicago, IL  60675-1167


Graham, Kerry
15694 Newpark Terrace
San Diego, CA  92127


Grand Touring Baby,  Inc.
4181 Sladeview Cres. Unit 23
Mississauga, ON  L5L 5R2


Grandma Dot, LLC
15910 Ventura Blvd. # 1650
Encino, CA  91436


Gray, Denise

14015 Eastern Street
Poway, CA  92064


Great Work Perks,LLC
544 Rose Avenue
Venice, CA  90291


Green To Grow, Inc
1623 Colorado Blvd.
Suite 201
Los Angeles, CA  90041


Green Toys
912 Cole St.
Suite 283
San Francisco, CA  94117


Greenberg Traurig, Llp
2450 Colorado Ave
Ste 400E
SantaMonica, CA  90404


Greer, Sloan
603 Main Street
Sugarland, TX  77478


Gretchen  Zientara
P.O Box 115
Rocklin, CA  95677


Griffin, Toby Margarette
1464 Indian Lane
Concord, CA  94521


Grinberg, Karen
5036 Coldwater Canyon Ave #306

Sherman Oaks, CA  91423


Groom Wilkes & Wright, Llp
Hsbc Bank Plc, Town Centre, St
Hertfordshire,    SG1 1BY
United Kingdom


Groundbreak Publishing
100 Park Ave
Suite 1600
NewYork, NY  10017


Group Sales National Toy
821 Melbourne
Ste 245
Cincinnati, OH  45229


Grover Musical Products Inc.
Trophy Music Co.
3800 Kelley Ave
Cleveland, OH  44114


Growing Family, Inc
4203 Earth City Expressway
EarthCity, MO  63045


Guardian Ins Co - Ins
P.O. Box 51505
Los Angeles, CA  90051-5805


Guardian Life Ins Co - Ny
P.O. Box 11521A
NewYork, NY  10286


Guardian Life Ins- Claims
36280 Treasury Center

Chicago, IL  60694-6200


Gund, Inc.
P.O. Box 18148
Newark, NJ  07191


Guy Rhodes
Gdr Architects Inc.
23929 Philip
Southfield, MI  48075


Guzman, Ivon
2853 S. Fairview St Apt H
Santa Ana, CA  92704


H.I.S. Juveniles, Inc.
131 W. 33Rd St.
Suite 1109
New York, NY  10001


Habermaass Corporation
P.O.Box 42
4407 Jordan Road
Skaneateles, NY  13152


Hachette Book Group
P.O. Box 8828
Boston, MA  02114-8828


Halo Innovations
111 Cheshire Lane
Suite 700
Minnetonka, MN  55305


Hammer, Heidi S
1222 Reed Avenue #1

San Diego, CA  92109


Hampton, Nichole
8780 19Th Street
Alta Loma, CA  91701


Hampton, Tracy
4235 Fairway Blvd
Los Angeles, CA  90043


Hancock Mangement Partners
1880 Century Park
Suite 900
Los Angeles, CA  90067


Hancock Park Capital 2, L.P.
1880 Century Park East
Suite 900
Los Angeles, CA  90067


Handi-Craft Co., Inc.
Po Box 956292
St. Louis, MO  63195-6292


Handling Innovations
20901 Torrence Chapel Rd.
Suite 104
Cornelius, NC  28031


Handyman Matters, LLC
8655 S. Meadowlark Circle
HighlandsRanch, CO  80126


Hape International, Ltd
912 Ash St.
2Nd Floor

Sherwood Park, AB  T8A 2G1


Har-Bro
2750 Signal Parkway
SignalHill, CA  90755


Harcourt Trade Publishers
Harcourt, Inc.
6277 Sea Harbor Drive
Orlando, FL  32887


Hardin, Wesley
17193 E. Wyoming Dr
Aurora, CO  80017


Harper Collins Publishers
P.O. Box 360846
Pittsburgh, PA  15251-6846


Harper, Jerri
410 102Nd Ave. Se 9
Bellevue, WA  98004


Harrington, Jared
14252 W Warren Place
Lakewood, CO  80228


Harris County Clerk
P O Box 1525
Houston, TX  77251


Harrison, Jessica
4036 Sand Cove Way
Carlsbad, CA  92008

Harrison, Laura
1068 Rutland Rd #6
Newport Beach, CA  92660


Harshini Koshila Fernando
17024 Catalpa Ct
Derwood, MD  20855


Hartle Media Ventures, LLC
59 Grant Avenue
4Th Floor
SanFrancisco, CA  94108


Harvest Trans, Inc
575 Avenue P
Cewark, NJ  07015


Harville, Cherrelle
1628 West Jefferson Blvd #4
Los Angeles, CA  90018


Hawks, Carrie
375 W. Alameda Ave #202
Burbank, CA  91506


Hayashi & Wayland Corp.
1188 Padre Dr.
Suite 101
Salinas, CA  93901


Heidi Hammer
1222 Reed Ave #1
SanDiego, CA  92109


Heidi Monge
8 Avalon

Irvine, CA  92602


Helms, Melissa
23638 Overlook Park Drive
Clarksburg, MD  20871


Heng, Mary
1036 E Burnett St
Signal Hill, CA  90755


Henry, Elisabeth
1113 Bass Dr
Plano, TX  75025


Her Agency.Com
435 Second Ave.
#2
SanFrancisco, CA  94118


Heritage Capital Group
C/O Heritage Capital Group
P O Box 1089
SanJose, CA  95108-1089


Hernandez, Maria
1538 Placentia Ave #A102
Newport Beach, CA  92663


Hernandez, Robert
4804 1/2 Marionwood Dr Apt 358
Culver City, CA  90230


Herron, Nicole
25824 Maritime Circle North
Harrison Twp, MI  48045

Hickey, Stephanie
1191 N Michigan Ave
Pasadena, CA  91104


Higgs, Brian
6308 Windcrest Dr #2518
Plano, TX  75024


Highland Park Building 111 LLC
2320 N. Damen, Ste 1D
Chicago, IL  60647


Highland Yorktown LLC.
P.O. Box 951599
Dallas, TX  75395-1599


Hilgen, Christina
6738 N Bosworth Ave #2E
Chicago, IL  60626


Hill, Heidi
21851 Locomotive Terrace #103
Sterling, VA  20166


Hillary Grice
1034 Pleasantview Ave., #102
Venice, CA  90291


Hilton Garden Inn
560 Main Avenue
Norwalk, CT  06851


Hines, Joanna
8181 Fannin St #1012
Houston, TX  77054

Hines, Tamanika
5523 Blackwelder Street
Los Angeles, CA  90016


Hit Entertainment
P.O. Box 910867
Dallas, TX  75391-0867


Hitchcock, Logan
1485 Locust Street #2
Pasadena, CA  91106


Hitchcock, Michael
1485 Locust St #2
Pasadena, CA  91106


Hitwise
300 Prk Avenue South
9Th Floor
NewYork, NY  10010


Ho, Christopher
586 Via Appia
Walnut Creek, CA  94598


Holgate Toys
Pepperell Braiding Company
22 Lowell Street
Pepperell, MA  01463


Holguin, April A.
6917 Andasol Ave.
Van Nuys, CA  91406

Holliday, Shawna
1702 West Blvd #15
Los Angeles, CA  90019


Holly Gorrell
6 Memory Lane
Billerica, MA  01821-5004


Holmes, Keylee
3335 S. Canfield Ave #8
Los Angeles, CA  90034


Home Comfort Technologies
85 Longview Rd.
Monroe, CT  06468


Homegrown Kids, Inc.
2905-A Sepulveda Blvd #245
Manhattan Beach, CA  90266


Hooker, Jennifer
2915 East Wildwood Cir
Woodlands, TX  77380


Hop, LLC
P O Box 932930
Atlanta, GA  31193-2930


Hope Sarkowsky
16511 Alyse Ct.
Encino, CA  91436


Hope, Alinda
4820 Adieu Court
Sacramento, CA  95842

Hornback, Melissa
14300 Newport Ave #23
Tustin, CA  92780


Hosung Ny Trading Inc.
300 Kingsland Ave
Brooklyn, NY  11222


Hotaling Imports Inc.
615 E. Hamilton Ave.
Sherill, NY  13461


Hotslings, LLC
10606 Shady Trail
Suite 103
Dallas, TX  75220


House Of Marbles, Inc
P O Box  5814
Hillsborough, NJ  08844


House, Janessa
11854 Stoney Peak Dr #227
San Diego, CA  92128


Houston Independent School Dis
Tax Office
P.O. Box 4593
Houston, TX  77210-4668


Hpa Human Resources Administra
Attn:  Mike Gooch, Ste 900
1880 Century Park East
Los Angeles, CA  90067

Hritz, Angie
1820 Arcane Street
Simi Valley, CA  93065


Hub Int'L Of Ca Ins Svcs, Inc
4371 Latham St.,
Suite 101
Riverside, CA  92501


Hudson, Cierra
851 S. Sunset Ave #167
West Covina, CA  91790


Humble, Cherie
3020 South 154Th Street
Apt 222
Seattle, WA  98188


Hyland'S Inc.
Po Box 61067
Los Angeles, CA  90061


Hyun K. You
181 Kensington Park
Irvine, CA  92606


IEM
80 Century Drive
Stratford, CT  06615-7340


IHIEnvironmental, Inc.
13022 Ne 101St Place
Kirkland, WA  98033


IJ Marketplace, LLC
503 32Nd Street

Suite 200
NewportBeach, CA  92663


Ice Mountain Spring Water
36821 Eagle Way
Chicago, IL  60678-1368


Icg Telecom Group Inc.
A/R, Dept  La  21400
Pasadena, CA  91185-1400


Ige, Amy
4239 Revere Place
Culver City, CA  90232


Ilinko Ltd
4311 Countryheights Ct.
Spring, TX  77388


Illinois Dept Of Revenue
Po Box 19475
Springfield, IL  62794-9475


Imagability, Inc.
P O Box 540
El Dorado, CA  95623


Imaginative Minds
Suite 103
357 Eglington Ave. West
Toronto, ON  M5N 1A3


Imagiplay
7229 Four Rivers Rd.
Boulder, CO  80301

Immi/Safeguard Inc.
18881 U.S. 31 North
P.O. Box 408
Westfield, IN  46074-0408


Impact Merchanding
Dept 44879
Po Box 44000
San Francisco, CA  94144


Impact Service Group
871 Ethan Allen Hwy, Suite 205
Ridgefield, CT  06877


Infant Creations, Inc.
303 Belle Lane
Sapulpa, OK  74066-8972


Infantino, LLC
2160 Paysphere Circle
Chicago, IL  60674


Ingham, Mary
3473 Redwood Ave
Los Angeles, CA  90066


Inglesina Usa, Inc.
363 Route 46 West
Suite 260
Fairfield, NJ  07004


Ingram Publisher Services
P O Box 502779
Saint Louis, MO  63150-2779

Injans Properties, LLC
1322 Scott St.
Suite 102
SanDiego, CA  92106


Inland Southwest  Mgmt #35109
Po Box 0
Chicago, IL  60687-0001


Inland Southwest Mngmt, LLC
Building #35109
Po Box 21474
Dallas, TX  75320


Innovative Kids
18 Ann Street
Norwalk, CT 06854


Instant Signs Of Simi Valley
1317-C E. Los Angeles Ave.
SimiValley, CA  93065


Int'L Council Of Shopping Cntr
1221 Avenue Of The Americas
NewYork, NY  10020-1099


Int'L Playthings, Inc.
Po Box 823401
Philadelphia, PA  19182-3401


Integrated Pest Management Inc
1118 Hwy 90A East
Richmond, TX  77469


Intelenet Communications, Inc.
17222 Von Karman Ave

Irvine, CA  92614


Intelibaby LLC
532 San Pedro Cove
San Rafael, CA  94901


Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114


Internap Network Services, Inc
Dept La  22035
Pasadena, CA  91185-2035


International Environmental Mg
Po Box 997300
Sacramento, CA  95899-7300


Intex Recreation Corp.
4001 Via Oro Ave Ste 210
P O Box 1440
Long Beach, CA  90801-1440


Inventors Trading Company
5303 Bristol Way Court
Yakima, WA  98908


Iplay
Riverside Business Park
2000 Riverside Drive, Unit 9
Asheville, NC  28804


Iran Mirani
1265 Arbor Ave.
HighlandPark, IL  60035

Isaac, Blake
3013 Emmaus Ave
Zion, IL  60099


Italian Casa Corp
41 Franklin Street
Quincy, MA  02169


Itzel Guerra
1009 Janwood Drive
Plano, TX  75075


J.L. Childress Co., Inc.
644 N. Poplar St, Unit K
Orange, CA  92868


J.Lamb Inc.
Strongwater Group
Po Box 15176
Newark, NJ  07192-5176


J2 Global Communications
Attn:  Accounts
6922 Hollywood Blvd.
Los Angeles, CA  90028


Jackie Sarver
P.O. Box 1261
Salem, VA  24153


Jackson, Elizabeth
1632 S Prospect
Wheaton, IL  60187


Jacobo, Maria

611 West Olive Street
City Of Inglewood, CA  90301


Jacobs, Alexandra
1321 East Central Ave
Edgewater, MD  21037


Jaffe & Asher Llp
600 3Rd Avenue
NewYork, NY  10016


James C. Bieri
Bieri & Ames
660 Woodward Avenue
Detroit, MI  48226


James E.Russell
3654 Sun View Way
Concord, CA  94520


James W. Baumbach
Mila Medical Co
4212 Cactus Flower Lane
Santa Fe, NM  87507-0822


Jamie  M  Smith
913 Wyngate Drive
Corona, CA  92881


Jamie'S Painting & Design
1163 Chess Drive, Suite L
Foster City, CA  94404


Jan Krauss
16 Maryland Ave
Annapolis, MD  21401

Janet Ross
12937 Addison St
ShermanOaks, CA  91423


Janette Freeman
15352 Battin Circle
HuntingtonBeach, CA  92649


Janisse, Candice
8941 Atlanta Ave #215
Huntington Beach, CA  92646


Jaryleen Aviles
250 Union Street
Apt 3B
Springfield, MA  01105


Jatique Gonzales
180 Hawthorne Ave
Apt 2A
Yonkers, NY  10705


Jccsf
3200 California Street
SanFrancisco, CA  94118


Jean Chang
6 Calle Anacapa
SanClemente, CA  92673


Jefferson Commnctns, LLC  Corp
929 West St., Suite 307
Annapolis, MD  21401

Jeffrey Bonner
8248 20Th Ave Ne
Seattle, WA  98115


Jenkins, Omika
1660 Via Pacifica Ave G-211
Corona, CA  92882


Jennie Johanson
Bumble Bags
16015 Old Valley Blvd.
CityOfIndustry, CA  91744


Jennifer Bruce
30047 1/2 Madison Way
Castaic, CA  91384


Jennifer Butier
23145 Los Alisos Blvd #282
Mission Viejo, CA  92691


Jennifer Galvan
P.O. Box 1226
TwinPeaks, CA  92391


Jennifer Lowden
645 Knox Road
Wayne, PA  19087


Jennifer Man
25722 W Hammet
StevensonRanch, CA  91381


Jennifer Sprouse
565 Francis Nicholson Way
Annapolis, MD  21401

Jennifer Williams
18008 Flynn Dr #6104
Canyon Country, CA  91387


Jenny Joya
3122 Legends Creek Dr.
Spring, TX  77386


Jerrica Callip
9595 Six Pines Dr Ste 1370
TheWoodlands, TX  77380


Jessica Lawton
803 Latchmere Ct #201
Annapolis, MD  21401


Jill Upson
336 Pebble Beach Dr.
Charleston, WV  25414


Jillian Lowrie
9615 New Kent Dr.
SugarLand, TX  77478


Jillienne  Perlas
12035 Sabre Springs Pkwy
#369
SanDiego, CA  92128


Jimenez, Manuel
16112 Sombra Ave
Lawndale, CA  90260


Jison, Klarisse

6346 Camino Marinero
San Clemente, CA  92673


Jjp Chicago, Inc
2116 Riverside Dr
Plainfield, IL  60586


Jk Electronics, Inc
6395 Westminster Blvd
Westminster, CA  92683


Jmeg, LP
2941 Trade Center Dr.
#200
Carrollton, TX  75007


Johanna Johlic
7051 Maddox Dr.
#21
HuntingtonBeach, CA  92647


Johnson, Sarah
22915 Robin'S Nest Lane
Spring, TX  77389


Jolene Vetterling
12095 W. 53Rd Place
Arvada, CO  80002


Jones Termite & Pest Control
520 D Abbott Drive
Broomall, PA  19008


Jones, Constance
2400 Westheimer Apt 111E
Houston, TX  77098

Jones, Shakeitha
2507 Conklin
Dallas, TX  75212


Joovy Holding Co, Inc
2919 Canton St
Dallas, TX  75226


Jordan, Karen
4838 South Loomis 1St Floor
Chicago, IL  60609


Joseph Floyd
Po Box 902841
Palmdale, CA  93590-2841


Josephine  Iamakina
89 Pearl Street
Newton, MA  02458


Jp Lizzy Designs
16449 East Aberdeen Avenue
Centennial, CO  80016


Judith Politzer
1101 Challedon Rd
GreatFalls, VA  22066


Julia  A  Gates
1073  Stoneybrook Dr.
Martinez, CA  94553


Julie Gonzales
7504 Morning Crest Pl

RanchoCucamonga, CA  91739


Julie Kelly
3 Deggs Circle
NewtownSquare, PA  19073


Jupiter Industries
1399 Kennedy Rd
Unit 22
Toronto, ON  M1P 2L6


Juvenile Solutions, Inc.
7625 Hayvenhurst Ave
Unit #3
Van Nuys, CA  91406


Jynci Kuruvilla
400 Al Piano Court
Irving, TX  75050


K.W. Smith & Son, Inc.
P O Box 5534
Springfield, VA  22150


Kaboost
40 Prince St.
New York, NY  10012


Kalencom Corp.
740 Clouet St.
New Orleans, LA  70117


Kalra, Anjali
1522 Rancho Hills Dr
Chino Hills, CA  91709

Karen Lauritzen
32786 Mira St
Menifee, CA  92584


Karen Mcguire
534 Amherst Court
SanRamon, CA  94583


Karen P Foster
26090 Nublado Circle
MorenoValley, CA  92551


Karen Park
15213 Santa Gertudes Avenue
W #106
LaMirada, CA  90638


Karianne Butt
73  S. Lakeshore Dr.
Brookfield, CT  06804


Karin  Riches
960 Skyline Dr.
LagunaBeach, CA  92651


Karl, Tyronne
4200 Horizon North Parkway 227
Dallas, TX  75287


Karla Lari
1734 Coldwater Canyo
BeverlyHills, CA  90210


Karmen   Kojakatayan
1275 Coronet Avenyue

Pasadena, CA  91107


Kassi    Patterson
11015 Loyatt St.
Dallas, TX  75218


Kate Spade LLC
48 West 25Th St. 4Th Flr
New York, NY  10010


Katherine Ross
795 Brookstone Road #203
ChulaVista, CA  91913


Kathi Podwinski
113 Bordeaux Ct
Martinez, CA  94553


Kathie Suckoe
524 Chestnut Street
Middlesex, NJ  08846


Kathy Wong
85 E.Commonwealth Ave.
Unit 2B
Alhambra, CA  91801


Katrina Silvani
1623 Silver Dell Rd.
Lafayette, CA  94549


Kaz, Inc
1 Vapor Trail
Hudson, NY  12534

Kb Contract Interiors, Inc.
8371 Canoga Ave.
CanogaPark, CA  91306


Kee-Ka, Inc.
297 N 7Th St
Brooklyn, NY  11211


Keen Distribution
7404 West Detriot
Suite 100
Chandler, AZ  85226


Kel-Gar, Inc.
P.O. Box 796934
Dallas, TX  75379-6934


Kelly Dickinson
993 Finn Way
Brentwood, CA  94513


Kelly Services, Inc
P O Box 31001-0422
Pasadena, CA  91110-0422


Kelly, Kristen
4401 Keystone Ave.
Culver City, CA  90232


Kelty Pack, Inc.
P.O. Box 93616
Chicago, IL  60673-3616


Ken Tomchek
14115 Lachene
Warren, MI  48088

Kenneth L. Maun
Tax Assessor, Collin County
1800 N. Graves St.
Mckinney, TX  75070-8006


Kent Electric
6916 Glendale Dr.
NorthRichlandHills, TX  76180


Kent, Robyn
917 Oakwood Dr
Euless, TX  76040


Kernochan, Stephanie
583 Danville Ave
Newbury Park, CA  91320


Kessler Plumbing Company
1940 Riverside Dr.
Los Angeles, CA  90039


Kettler International, Inc.
P.O. Box 79497
Baltimore, MD  21279-0497


Kft Enterprises No. 3
Po Box 14106
NewBrunswick, NJ  08906-4106


Kft Enterprises No. 3 L.P.
11620 Wilshire Blvd., Ste 420
Los Angeles, CA  90025


Khandros, Alina

12240 Runnymede Street Unit 2
North Hollywood, CA  91605


Kicky Pants,  Inc.
8300 Mcconnell Ave
Los Angeles, CA  90045


Kid Basix
900 B Hampshire
Westlake Village    , CA  91361


Kid Galaxy, Inc.
150 Dow Street
Tower 2, Unit 425B
Manchester, NH  03101


Kid O Distribution, LLC.
123 West 10 Street
New York, NY  10011


Kid'S Directory
Kid'S Directory
Po Box 6067
Annapolis, MD  21401


Kidco, Inc.
Attn:  Carolyn Para
1013 Technology Way
Libertyville, IL  60048-5349


Kiddieland Toys Limited
31192 La Baya Drive
Thousand Oaks, CA  91362


Kiddopotamus & Co., Inc.
1275 Park East Drive

Woonsocket, RI  02895

Kidkusion
P.O Box 1686
Washington, NC  27889

Kids II
1015 Windward Ridge Pkwy
Alpharetta, GA  30005

Kids Line LLC, Corp
P O Box 515068
Los Angeles, CA  90051-5068

Kids Preferred, LLC
P.O. Box 947
Hightstown, NJ  08520

Kileleman, Esco
1918 Cascade House Dr
Humble, TX  77396

Kim  Gold
6302 Meldrum Rd.
FairHaven, MI  48023

Kim Peltier
210 Wisteria Lane
Media, PA  19063

Kim Villafana
6011 Main St.
SouthGate, CA  90280

Kimberly Taylor

1207 Huntington Dr
Apt A
SouthPasadena, CA  91030


Kimco Market Street, LLC
Po Box 99380
FortWorth, TX  76199


King County Treasury
500 4Th Ave.  #600
Seattle, WA  98104-2387


Kinney, Chandra
1609 Butler Ave #9
West Los Angeles, CA  90025


Kipiis
333 S. State St V-402
Lake Oswego, OR  97034


Kirstie Joseph
1457 S. Dayton Ct.
Denver, CO  80244


Kittams, Jeremy
1654 San Luis Rd
Walnut Creek, CA  94597


Klein, Miriam F.
194 Ronald Drive
Fairfield, CT  06432


Kline, Tara
6222 E. Inverness Place
Orange, CA  92869

Klutz
P.O. Box 34633
Newark, NJ  07189-4633


Kmo - 361 Realty Associates
St. David'S Square
654 Madison Ave. Ste 1205
NewYork, NY  10065


Kolcraft Enterprises, Inc.
Dept. 77-72237
Chicago, IL  60678-2237


Kong, Phala
3231 Orange Ave
Signal Hill, CA  90755


Kornick, Anita
12047 Califa St #202
Valley Village, CA  91607


Kramer Overhead Door Service
1219 Mayo Road
Edgewater, MD  21037


Krause, Melissa
11623 Charter Oak Ct. T2
Reston, VA  20190


Kristen Michaels
5300 Oak Park Lane
OaksPark, CA  91377


Kristin Graham
11302  182 Place Ne # F3087

Redmond, WA  98052


Kristina Soder
7027 Lanewood Ave #420
Los Angeles, CA  90028


Kristine Babaian
345 N Jackson St
Ste 107
Glendale, CA  91206


Kroll, Inc.
Dept #9782
Los Angeles, CA  90084-9782


Kronstadt, Andrea
478 S. Madison Ave. #4
Pasadena, CA  91101


Kuehne  Nagel, Inc.
22 Spencer Street
Naugatuck, CT  06770


Kuehne & Nagel
23082 Network Place
Chicago, IL  60672-1230


Kuga, Randall
431 Enclave Cir #201
Costa Mesa, CA  92626


Kukuc Photography
7603 S. Drew Ave
BurrRidge, IL  60527

Kun Hu
5213 N. Rosemead Blvd.
Apt. C
SanGabriel, CA  91776


Kundrick, Chad
2060 Dunwoodie Street
Ortonville, MI  48462


Kurt Koenig & Associates
226 East Canon Perdido St.
Suite M
SantaBarbara, CA  93101


Kurt S. Adler, Inc.
7 West 34Th St.
C100
NewYork, NY  10001


Kurukulasuriya, Niroshini
10107 Hanna Ave
Chatsworth, CA  91311


Kushies Baby
555 Barton St.
Stoney Creek
Ontario,    L8E5S1
Canada


Kyle, Dantrel
11605 Bob White Dr #1
Houston, TX  77035


L&B Depp Inwood Village Gp,LP
5370 West Lovers Lane
Suite 326
Dallas, TX  75209

L'Ovedbaby, LLC
20700 Ventura Blvd., # 220
Woodland Hills, CA  91364


L.A. Pro Forms
5850 Logwood Road
WestlakeVillage, CA  91362


La Family Magazine, LLC
18801 Ventura Blvd. #300
Tarzana, CA  91356


La Rue International
20 West 33Rd St.
10Th Fl.
NewYork, NY  10001-3305


Labor & Industries - Wa
Po Box 34390
Seattle, WA  98124-1390


Labor Ready Northeast, Inc
P O Box 31001-0257
Pasadena, CA  91110-0257


Laluna, Kacy
2 Jenna Way
Port Chester, NY  10576


Lambs & Ivy_Vl-027
Cit Group/Commercial Services
Po Box 1036
Charlotte, NC  28201-1036

Lan Enterprises LLC
10140 S.W. Allen Blvd.
Suite E
Beaverton, OR  97005


Lana Danh
12781 Legacy Pl
SanDiego, CA  92131


Landeros, Diana
2703 Leonard Lane
North Aurora, IL  60542


Landry, Le Tasha
8300 Canyon St #1121
Houston, TX  77051


Landstar Logistics, Inc.
P O Box 8500-54302
Philadelphia, PA  19178-4302


Lanel Wolf
12 Dove St.
AlisoViejo, CA  92656


Lansinoh Laboratories, Inc.
P.O. Box  848429
Dallas, TX  75284-8429


Lapadjyan, Gayane
11618 1/2 Riverside Dr
Valley Village, CA  91602


Larry, Kayvon
31752 Grand Canyon Dr
Laguna Niguel, CA  92677

Lathwood, Tim
22 Ranger Road
Natick, MA  01760


Laubacher, Jennifer
3006 North Gresham Ave. #1
Chicago, IL  60618


Laura B. Moore
1205 President St.
Annapolis, MD  21403


Laura D Minze
119 S Millport Circle
TheWoodlands, TX  77382


Laura Devange
802 45Th St. Ne
#11-303
Auburn, WA  98002


Laura Gross
17 Oaklane Drive
Ottawa, IL  61350


Lauren Faust
527 Spruce Street
RosellePark, NJ  07204


Lauren Horn
6294 Kaisha St
Corona, CA  92880


Lauren Jacobsen Design, Inc.

4295 Bakman Ave.
StudioCity, CA  91602


Lauren Long
1665 Secretariat Dr.
Annapolis, MD  21409


Lauren Maar
6294 Kaisha St.
Corona, CA  92880


Lauren Publications, Inc.
4275 Kellway Circle
Suite 146
Addison, TX  75001


Lauren Purcell
59 Dandy Drive
CosCob, CT  06807


Lauritzen, Karen
32786 Mira Street
Menifee, CA  92584


Lavi Industries, Inc.
Dept 8020
Los Angeles, CA  90084-8020


Lawerence Doors, Inc.
4525 Little John St.
BaldwinPark, CA  91706


Learning Resources, Inc.
380 N. Fairway Dr.
Vernon Hills, IL  60061

Lebaron, Larissa
260 Delaware St.
Denver, CO  80223


Lebowitz, Dana
3720 Watseka #2
Los Angeles, CA  90034


Ledesma, Jaqueline
1110 Bellevue Way Se Apt#2
Bellevue, WA  98004


Lee, Yoo
626 N Monterey St Unit T
Alhambra, CA  91801


Leffew, Pam
235 Vista Drive North
Auburn Hills, MI  48326


Legorreta, Samantha
26402 El Mar
Mission Viejo, CA  92691


Leilani Goode
39724 Vialas Palmas
Murrieta, CA  92563


Lenox Juvenile Group, Inc.
Po Box 770248
Ocala, FL  34477


Lent, Laura
700 Ardmore Ave Unit 319
Ardmore, PA  19003

Leon Lewin
12300 Wilshire Blvd. #100
Los Angeles, CA  90025-1020


Lerner, Irina
724 Great Highway 2
San Francisco, CA  94121


Leslie Ramirez
1234 S. Virlee St
SantaAna, CA  92704


Lesportsac
Capital Business Credit Llc
P.O. Box 79
Memphis, TN  38101-0079


Lester C. Smull, As Trustee
L.C. Smull, J.A. Christense Et
17631 Fitch Street
Irvine, CA  92614


Let Babies Soar LLC
11693 San Vicente Blvd, #617
Los Angeles, CA  90049


Leticia Ornelas
13732 Washington Ave
Hawthorne, CA  90250


Leukemia-Lymphoma Society
Attn:  Kisha Achoe
116 South Euclid Ave.
Westfield, NJ  07090

Levels Of Discovery, LLC
775 Summit Drive
Deerfield, IL  60015


Lexis Nexis
Attn: Christian Nostrom
9443 Springboro Pike
Miamisburg, OH  45342


Liberty Paper & Printing
Po Box 15263
Los Angeles, CA  90015


Lickteig, Julie
1405 E. Hermosa Drive
Littleton, CO  80126


Lillebaby,LLC - Call For W-9
3163 S. Columbine St.
Denver, CO  80210


Lillig, Kristin
1537 Pine Lake Dr
Naperville, IL  60564


Linane Drews Architects, Inc.
3500 W. Burbank Blvd.
Burbank, CA  91505


Lincoln Transportation Service
17707 S. Santa Fe Ave.
RancoDominguez, CA  90221


Lindy  Lou  Clark
441A Owensville Rd.

WestRiver, MD  20778


Lisa Atwater
1187 Krista Ct
Rochester, MI  48307


Lisa Dean
1076 Heritage Hill Dr
Apt B
Naperville, IL  60563


Lisa Doucett-Budke
1807 125Th Ave Se
Bellevue, WA  98005


Lisa Lang
4250 Woodcliff Rd.
ShermanOaks, CA  91403


Lisa Mercado
7252 Horrocks St
Philadelphia, PA  19149


Lisa Whittaker
131 Cerrito Ave  #9
RedwoodCity, CA  94061


Lising, Johvan
1709 Baker Court #D
San Francisco, CA  94129


Little Kids Inc.
225 Chapman St., # 202
Providence, RI  02905

Livingston Fire Protection Inc
5150 Lawrence Place
Hyattsville, MD  20781


Liza Yeretsian
11115 Aqua Vista St
NorthHollywood, CA  91602


Lobat Mirzadeh
403 10Th. St.
SantaMonica, CA  90402


Logmein, Inc
500 Unicorn Park Drive
Woburn, MA  01801


Lone Star Construction
4315 Howcher St.
Houston, TX  77047


Loretta E. Knight,
Clerk Of Circuit Court
50 Maryland Avenue Room 111
Rockville, MD  20850


Los Angeles County Agricultura
Weights And Measures
P.O. Box 512399
Los Angeles, CA  90051


Los Angeles County Tax Collect
P.O. Box 514818
Los Angeles, CA  90051-4818


Los Angeles County Tax Collect
Po Box 54027

Los Angeles, CA  90054-0027


Los Angeles Dwp
Bot-01H
Po Box 91269
Bellevue, WA  98009-9269


Los Angeles Telemedia
Associates, Inc.
3609 Meadville Dr.
ShermanOaks, CA  91403


Louann   Grey
2202 East Wilson Avenue
Orange, CA  92867


Loucks, Adamek, Asheghian & Co
2615 Pacific Coast Hwy, Ste 22
HermosaBeach, CA  90254


Loud Packet, Inc.
27455 Tierra Alta Way
Suite A
Temecula, CA  92590


Love Field Plumbing
2237 Wisconsin St.
Dallas, TX  75229-2031


Lsm Center Partners Ii, LP
8235 Douglas Ave
Suite 720
Dallas, TX  75225


Lsm Center Partners, LP - Util
Po Box  650475

Dallas, TX  75265-0475


Lucatero Sierra, Kathy
3745 4Th Ave
Los Angeles, CA  90018


Lucy Assante
23722 Cabarnet  Ln
Annapolis, MD  21401


Luis, Tanya
950 East Broadway
Long Beach, CA  90802


Luna Lullaby LLC
P O Box 3504
Mc Kinney, TX  75070


Lupole, Robert
829 Riedy Road
Lisle, IL  60532


Luyi Khasi
817 S.Mentor Ave
Pasadena, CA  91106


Lyris
2070 Allston Way
Suite 200
Berkeley, CA  94704


M & G  Communications
P.O. Box 67051
Phoenix, AZ  85082

M&L Cleaning, Inc.
366 Fairfield Ave.
Stamford, CT  06902


M-S Cash Drawer Corporation
2085 East Foothill Blvd.
Pasadena, CA  91107


M.A.C. Electric
2021 Ardin Dr
Jeffersonville, PA  19403


MD Moms
19600 Cloverwood Circle
Huntington Beach    , CA  92648


MPA Sales
13639 Cimarron Ave.
Gardena, CA  90249


MPS
P O Box 930668
Atlanta, GA  31193


Maar, Lauren
6904 Highland Drive
Corona, CA  92880


Mabis Healthcare, Inc.
28690 N. Ballard Dr.
Lake Forest, IL  60045


Macerich Westdie Limited Partn
401 Wilshire Blvd.
Suite 700
SantaMonica, CA  90401

Mack, Kevin
9460 Lotus Drive
Westminster, CA  92683


Maclaren Usa, Inc.
4 Testa Place
S. Norwalk, CT  06854


Magalena Konstantinidis
16 Geneva Rd
Norwalk, CT  06850


Magisterial Districtno.
District 32-1-29
230 Sugartown Rd. Ste 105
Wayne, PA  19087


Magna Aftermarket Inc.
455 Magna Drive
Aurora, Ontario
L4G7A9, Canada


Mahary Lopez
4362 Burns Ave.
Los Angeles, CA  90029


Maisto International, Inc.
7751 Cherry Ave.
Fontana, CA  92336


Malibu Canyon Office Partners,
P.O. Box 51033
Los Angeles, CA  90051

Manager Of Finance - Denver
Po Box 17420
144 W Colfax Ave
Denver, CO  80217-0420


Manager Of Revenue - Alarm
Dept. Of Excise And Licenses
201 W. Colfax Ave., Dept 206
Denver, CO  80202


Manager Of Revenue - Lic
Treasury Division, Annex Iii
144 W. Colfax Ave
Denver, CO  80202-5391


Manager Of Revenue-Co
City And County Of Denver
Treasury Division
Denver, CO  80202-5391


Manhattan Group, LLC
Nw 5631
Po Box 1450
Minneapolis, MN  55485-5631


Manpower Inc.
Po Box 7247-0208
Philadelphia, PA  19170-0208


Manpower, Inc.
Po Box 4714
Los Angeles, CA  90096-4714


Marcela Trejo
4066 W. 129Th  St., Apt. B
Hawthorne, CA  90250

Marcole Interactive Systems
2920 Camino Diablo #200
WalnutCreek, CA  94597


Margo Gonzalez
P O Box 503872
SanDiego, CA  92150


Maria Chavez
321 6Th Ave
Venice, CA  90291


Maria Sturges
6 Old Hawleyville Rd.
Bethel, CT  06801


Maricruz Villafana
6011 Main St.
SouthGate, CA  90280


Marilyn Rodriguez
21311 Lynton Ave
Carson, CA  90745


Marin County Tax Collector
Michael J Smith, Tax Collector
Po Box 4220  Rm 200
SanRafael, CA  94913-4220


Marin Lock & Safe Svc, Inc.
808 3Rd St.
SanRafael, CA  94901


Mark Appelbaum
15942 Los Serranos #0305

ChinoHills, CA  91709


Marketing Software Company, In
6200 Canoga Ave
Suite 102
WoodlandHills, CA  91367-2429


Marketwire, Inc.
Department 8025
Los Angeles, CA  90084-8025


Marlon Creations Inc.
P.O. Box 1530
Long Island City    , NY  11101


Marota, Pam
364 12Th Avenue
San Francisco, CA  94118


Marsh Risk & Insurance Svcs.
Los Angeles Office
Department #17317
Los Angeles, CA  90088


Martha  Ornelas
13732  Washington Ave.
Hawthorne, CA  90250


Martha Martinez
11335 Balboa Blvd
GranadaHills, CA  91344


Martinez, Lorraine
409 Patricia Way
Arcadia, CA  91006

Martinez, Raquel
4318 West 163 Street
City Of Lawndale, CA  90260


Martinez, Sara
27 Madrid
Tustin, CA  92780


Mary A. Hampton
Creative Leasing Enterprises
102 Forest Hill Drive
TrophyClub, TX  76262


Mary K Micolucci
6 Fairhill Circle
Radnor, PA  19087


Mary Meyer
1 Teddy Bear Lane
Po Box 275
Townshend, VT  05353


Maryland Dept. Of Assessments
Personal Propery Division
301 West Preston St.
Baltimore, MD  21201-2395


Maryland Unemployment Ins.
Division Of Unemployment Ins.
P.O. Box 1683
Baltimore, MD  21203-1683


Mason, Elizabeth
2780 Priscilla Ave
Highland Park, IL  60035

Massachusetts Dept. Of Revenue
Po Box 7025
Boston, MA  02204


Massey, Patti
1255 10Th Street #208
Santa Monica, CA  90401


Maternal Care, Inc.
11585 Jones Bridge Rd.,
Suite 420-216
Alpharetta, GA  30022


Matthews, Christian
533 Adirondack Way
Walnut Creek, CA  94596


Maureen  Moffitt
225 Golden Hill St. #5F
Bridgeport, CT  06604


Maureen Bell
1000 Knapps Hwy, Apt. 4
Fairfield, CT  06825


Mayborn Usa, Inc.
68 Dorrance St #397
Providence, RI  02903


McCalla Company, Inc
Janitorial Supplies
6856 Van Nuys Blvd
VanNuys, CA  91405


McCarty, Holly

24009 Arroyo Park Dr #52
Valencia, CA  91355


McCullough, Justin
11920 Chandler Blvd Apt 233
Valley Village, CA  91607


McDay, Chase
1332 Solita Road
Pasadena, CA  91103


McDermott, Brian
218 Anderson Street
Manhattan Beach, CA  90266


McFaddin, Monzelle
9517 Sand Point Drive
San Ramon, CA  94583


McKean, Michele
4320 Tosca Road
Woodland Hills, CA  91364


McMahon, Cheryl
3212 Morningside Drive
Oceanside, CA  92056


McNamara, Christine
1723 W Julian St Apt 1G
Chicago, IL  60622


Me & My Kidz, LLC
P O Box 5801
Cary , NC  27512

Me4Kidz, LLC
P O Box 73200
Phoenix, AZ  85050


Medela, Inc.
38789 Eagle Way
Chicago, IL  60678-1387


Megablocks Inc.
Po Box 7777 -W 501826
Philadelphia, PA  19175-1826


Megapath Networks Inc.
Attn: Billing, Dept. 0324
Po Box 120324
Dallas, TX  75312-0324


Melissa & Doug, Inc.
Po Box 590
Westport, CT  06881


Melissa Jape
7121 Bettola Pl
AltaLoma, CA  91701


Melissa Marie Schroeder
12223 Old Colony Dr
UpperMarlboro, MD  20772


Melton, Elizabeth
16206 Oaklane Trail
Magnolia, TX  77355


Mendoza, Lilia
13868 Graber Avenue
Sylmar, CA  91342

Mercent Corporation
2701 1St Ave
Suite 500
Seattle, WA  98121


Mercer, Sascha
6305 116Th Ave Ne
Kirkland, WA  98033


Mercury
Po Box 200876
Dallas, TX  75320-0876


Meredith Corporation
P O Box 730148
Dallas, TX  75373-0148


Metro Parent Publishing Group
24567 Northwestern Hwy
Suite 150
Southfield, MI  48075


Metro Tech Service Corp.
1325 Remington Rd.
Suite V
Schaumburg, IL  60173


Mia Mode
1966 Highway 160 West
Suite 101
FortMill, SC  29708


Michael  Maxwell
4120  Warner Blvd. #A
Burbank, CA  91505

Michael  Ostrowski
210 B Dabois Rd.
Annapolis, MD  21401


Michael D'S Cafe &Catering Inc
23130 Ventura Blvd
WoodlandHills, CA  91364


Michael Hitchcock
5247 Minuet Ln
AnaheimHills, CA  92807


Michael Hughes
13800 Parkcenter Lane # 512
Tustin, CA  92782


Michael Skinner
23920 Anza Ave., # 145
Torrance, CA  90505


Michaels, Corinne
4607 Lakeview Canyon
Westlake Village, CA  91361


Michele Reder
Slurp & Burp
253 Beach 129Th Street
Belle Harbor, NY  11694


Michelle Butler
1654 W. Harvard Ave
Gilbert, AZ  85233


Michelle Casper

2825 S. Pennsylvania St.
Englewood, CO  80113


Michelle Peralta
9911 Falcon Bluff St.
SanDiego, CA  92127


Michigan Department Treasury
Department 77569
Detroit, MI  48277


Michigan Dept. Of Labor & Econ
Corporate Division
Po Box  30702
Lansing, MI  48909-8202


Michigan Dept. Of Treasury
Collection Division
Po Box  30199
Lansing, MI  48909-7699


Michigan Dept. Of Treasury
Department 77889
Detroit, MI  48277-0889


Mike Milewski
926 West Belle Plaine Avenue
#1E
Chicago, IL  60613


Miles, Lauren
6133 White Oak
Encino, CA  91316


Miles, Samantha
6133 White Oak Ave

Encino, CA  91316


Miles, Steve
6133 White Oak Blvd
Encino, CA  91316


Milestones
15127 Ne 24Th Street
#332
Redmond, WA  98052-5547


Milewski, Michael
3040 Groveland Ave
Riverside, IL  60546


Miller, Anna
4989 St Albert Drive
Fontana, CA  92336


Miller, Kamila
6742 Kury Lane
Houston, TX  77008


Miller, Tricia
17154 Crest Heights Drive
Canyon Country, CA  91387


Million Dollar Baby Inc.
841 Washington Blvd.
Montebello, CA  90640


Mills, Holly
107 Oakford Ave
Edgewater, MD  21037

Mimi The Sardine, Inc.
999 Andersen Drive Ste 110
San Rafael, CA  94901


Mindy Moss
Po Box 571540
Tarzana, CA  91357


Mintel International Group Ltd
34249 Eagle Way
Chicago, IL  60678-1342


Mintz, Adam
11911 Dorothy St 104
Los Angeles, CA  90049


Misa Development C/O Li &
Rm 702 7/F Lifung Tower
Hong Kong City 33      90220


Miss Matched Inc.
307 7Th Avenue
Suite 501
New York, NY  10001


Mobi Technologies Inc
5913 Blackwelder Street
Culver City, CA  90232


Mobile Mini, LLC Corp
Po Box  25111
SantaAna, CA  92799-5111


Moby Wrap Inc.
P O Box 1066
Chico, CA  95927-1066

Modetz, Barbara
46913 Woodbend Ct
Northville, MI  48167


Modetz, Carl
46913 Woodbeno Ct
Northrville, MI  48167


Modetz, Margaret
46913 Woodbend Court
Northville, MI  48167


Moffitt, Maureen
225 Goldenhill Street #5F
Bridgeport, CT  06604


Mom Enterprises, Inc.
55 Mitchell Ave.
Ste 16
San Rafael, CA  94903


Mom Inventors, Inc.
125 Grover Lane
Walnut Creek, CA  94596


Mommy'S HeLPer
Po Box 780838
Wichita, KS  67278-0838


Monet In Rancho Development
7914 N Shadeland Ave
Suite 200
Indianapolis, IN  46250

Monster Toners.Com
146 E. Duarte Rd., # 1
Arcadia, CA  91006


Monster, Inc
File 70104
Los Angeles, CA  90074-0104


Montgomery County - Alarm
P.O. Box 7135
Gaithersburg, MD  20898-7135


Montgomery County Alarm - Tx
P.O. Box 2178
Conroe, TX  77305


Montgomery County Clerk
210 W Davis (Hwy 105)
Conroe, TX  77301


Morataya, Reina
3637 Hughes
Los Angeles, CA  90034


Morex Marketing Group, LLC
15 Woodfield Road
Pomona, NY  10970


Morman, Heather
Right Start
Palo Alto, CA  94306


Mornik, LLC
12400 Nedra Drive
GranadaHills, CA  91344

Morvared Kahenian
11507 Ohio Ave
Los Angeles, CA  90025


Moss, Harrison
728 14Th Street
Santa Monica, CA  90402


Mossworld Enterprises, Inc.
2808  Donegal Dr.
Troy , MI  48098


Mother'S Work-Future Trust
1020 West 31St Street
Ste 225
DownersGrove, IL  60515


Motherlove Herbal Co., Inc.
Po Box 101
Laporte, CO  80535


Mothers Work, Inc
Po Box 90518
Chicago, IL  60696-0518


Mothers Work, Inc.
P.O. Box 90518
Chicago, IL  60696-0518


Motor Cargo
P.O. Box 2351
SaltLakeCity, UT  84110


Moulton Niguel Water
Po Box  7369

SanFrancisco, CA  94120-7369


Mpower Communications
Po Box 60767
Los Angeles, CA  90060-0767


Mr. Rooter Plumbing
1024 S.E. Skyline Dr.
SantaAna, CA  92705


Ms LPC Maibu Property Hold,LLC
File 50802
Los Angeles, CA  90074


Mudpuppy
28 Wesst 44 St.
New York, NY  10036


Mugwumps LLC
705 West Oak St.
Lodi , CA  95240


Mullins Square Inc.
P O Box 80247
Austin, TX  78708


Munchkin, Inc.
16689 Schoenborn Street
North Hills, CA  91343


Murray, Marquita
7500 Bellerive Dr Apt 602
Houston, TX  77036


Music For Little People

Po Box 1460
Redway, CA  95560


Mustela
P.O. Box 423
Bedford Park, IL  60499


Mutsy Usa, Inc
500 International Drive
Ste 120
Mt. Olive, NJ  07828


Mutual Of Omaha
Policyowner Services
Po Box 541070
Los Angeles, CA  90054-1070


My Dwink Box, Inc
28615 Coveridge Drive
Ranco Palos Verdes  , CA  90275


My Little Sweet Pea Inc.
Po Box 146
Salina, UT  84654


My Local Pregnancy, LLC
4730 E Indian School
Suite 120-228
Phoenix, AZ  85018


Myer, Glynda
11409 Matinal Circle
San Diego, CA  92127


Nacm Business Credit Services
2118 Third Avenue

P O Box 21966
Seattle, WA  98111-3966


Nadin  Voorheez
15 Rockhill Drive
Broomall, PA  19008


Nancy Morales
5136 Auckland Ave.
NorthHollywood, CA  91601


Nancy Ovando
554 Joann St   Apt B
CostaMesa, CA  92627


Nanney, Jillian
306 W Lookout Drive
Richardson, TX  75080


Naperville
P.O. Box 79001  (Utilities)
Detroit, MI  48279-1252


Naperville Jaycees
998 Corporate Blvd
Aurora, IL  60502


National Business Supplies
P.O. Box 55660
Trenton, NJ  08638


Natural Life Inc.
10475 Fortune Parkway
Building 200, Ste 210
Jacksonville, FL  32256

Nature'S Baby Products, Inc.
22647 Ventura Blvd. #128
Woodland Hills, CA  91364-1416


Naturepedic, LLC
4370 Cranwood Pkwy
Cleveland, OH  44128-4002


Navarro, Lee Ann
10439 Antelope Alley
Missouri City, TX  77459


Neat Solutions
Po Box  1966
Huntersville, NC  28070


Neat-Oh! International,LLC.
Edens Tower Plaza
Suite 303
Northfield, IL  60093


Nec Unified Solutions, Inc
Nec Unified Soltions, Inc
Dept 100150
Pasadena, CA  91189-0150


Neis, Brooke
39 Morton Rd
Fredericksburg, VA  22405


Neon Electric Corporation
1122 Lauder Rd.
Houston, TX  77039-2902


Neugent, April

7807 Robin Rd
Dallas, TX  75220


Neumann, Joann
220 Hansell Road
Newtown Square, PA  19073


New Edge Networks
Unit 47
P O Box 4800
Portland, OR  97208


New England Motor Frieght, Inc
1-71 North Ave East- Po Box 60
Elizabeth, NJ  07207-6031


New Jersy Div Of Taxation
Sales & Use Tax
P.O. Box 999
Trenton, NJ  08646-0999


New York State Sales Tax
Jaf Building
Po Box 1205
NewYork, NY  10116-1205


Nex Tag, Inc.
File 30862
Po Box 60000
SanFrancisco, CA  94160


Next Jump, Inc.
261 Fifth Avenue
8Th Floor
NewYork, NY  10016

Nezich, Valerie
1038 Blackwell Road
Annapolis, MD  21403


Ngoc-Bich  Thammasithiboon
2615  Colby #D
Dallas, TX  75204


Nguyen, Helen
1427 Silliman Street
San Francisco, CA  94134


Nguyen, Xuan
4130 Redwood Ave.
Los Angeles, CA  90066


Nicor Gas
Po Box 300
Rosemead, CA  91772-0001


Nieman, Tracy
1900 Linden Ave
Highland Park, IL  60035


Nina Nicholas Carter
482 E.Smith Street
LongBeach, CA  90805


Nisrin   Shawar
1530 Parkview  Drive
Garland, TX  75043


No Corners Global It Services
14331 Adelfa, Ste 100
LaMirada, CA  90638

Noelle  Perrin
1940 Highland Drive
NewportBeach, CA  92660


Noll, Maria
5005 N Rockwell Apt 2
Chicago, IL  60625


Noodle Head, Inc
3905 State Street, Ste 7-239
Santa Barbara, CA  93105


North Shore Gas
Po Box 1999
Augusta, ME  04332-1999


North States Ind., Inc.
1507  92Nd Lane Ne
Blaine, MN  55449-4334


Nstar
P O Box 660579
Dallas, TX  75266-0579


Nunez, Blanca
139 S Occidential Blvd Apt B
Los Angeles, CA  90057


Nyke T Vuong
915 Arkblack Terr
Odenton, MD  21113


Nyman, Paul
460 Comstock Place
Highland Park, IL  60035

Nys Corporation Tax
Processing Unit
Po Box 1909
Albany, NY  12201-2094


Nys Department Of State
Division Of Corporations,
41 State Street
Albany, NY  12231-0002


Nys Estimated Corp Tax
P.O. Box 4136
Binghamton, NY  13902-4136


O'Brien, Michele
8830 Lilienthal Ave.
Los Angeles, CA  90045


O'Connor-Korb, Lauren
2616 5Th Street #202
Santa Monica, CA  90405


O'Donnell, Katrina
1609 Veteran Ave Apt 2
Los Angeles, CA  90024


O.R.E Originals, Inc
1357 Coronado Avenue
Long Beach, CA  90804


Oakleaf Waste Management, LLC
Po Box C
MontereyPark, CA  91756

Oeuf, LLC
119 8Th St.
Ste #301
Brooklyn, NY  11215


Office Of Finance/ Alarm Unit
City Of Los Angeles
File 51112
Los Angeles, CA  90051-5412


Ohio Art Company
Lbx 774071
4071 Solutions Center
Chicago, IL  60677-4000


Oioi Baby Bags, Inc
760 Campbell Lane
Ste 106#127
Bowling Green, KY  42104


Old Dominion Frieght Lin
P. O. Box 60908
Charlotte, NC  28260-0908


Olson, Amanda
779 Springhill Circle
Naperville, IL  60563


Omika   Jenkins
1660  Via Pacifica
Apt. G-211
Corona, CA  92882


Omniture Inc.
Dept. Ch 17426
Palatine, IL  60055-7426

One Step Data, Inc.
320 W. Arden Ave. #110
Glendale, CA  91203


Oopsy Daisy, Fine Art, Inc
650 Gateway Center Way
Ste I-J
San Diego, CA  92102


Orange County Tax Collector
Po Box 1438
12 Civic Center Plaza, Rm G58
SantaAna, CA  92702-1982


Orbit Baby
37330 Cedar Avenue Suite J
Newark, CA  94560


Orkin - Stratford
Dept. Of Public Works
Po Box 96
Burlington, MA  01803


Ornelas, Martha
13732 Washington Ave.
Hawthorne, CA  90250


Osmosis
8 Findlay Ave
Hartsdale, NY  10530


Our365 Media
3613 Mueller Road
SaintCharles, MO  63301

Outside Baby, LLC
2149 Cascade Ave Unit 27
Hood River, OR  97031


Owen, Cindy
7614 Tophill Lane
Dallas, TX  75248


Owen, Matthew
7614 Tophill Lane
Dallas, TX  75248


P'Kolino
38 Nw 1St Avenue
Dania, FL  33004


Pa Department Of Revenue
Dept 280406
Harrisburg, PA  17128-0406


Pacific Gas & Electric Co.#51
Po Box 100001
Dallas, TX  75310-0001


Pacific Play Tents
2801 E. 12Th St.
Los Angeles, CA  90023-3621


Paddock Publications Inc.
P.O. Box 6000
CarolStream, IL  60197-6000


Padilla, Michelle
322 Borden Rd
San Marcos, CA  92069

Paetec
Attn: Cash Applications
600 Willowbrook Office Park
Fairport, NY  14450


Pal Toys
P.O. Box 2531
Palos Verdes, CA  90274


Palmer-Lande, Jene
7817 Mcgroarty Street
Sunland, CA  91040


Pamela Drake Inc.
1615 Hopkins St.
Berkeley, CA  94707


Parent Units
77 Pension Rd.
Suite 7
Manalapan, NJ  07726


Parenting Concepts, Inc
571-A Crane St.
Lake Elsinore, CA  92530-2742


Parents Of Invention, Inc.
10904 Zelzah Ave.
Granada Hills, CA  91344


Parking Services
Monthly Parking Department
4739 University Was Ne  #1646
Seattle, WA  98105-4492

Partridge Creek Fashion Park
P.O. Box 650654
Dallas, TX  75265-0654


Partridge Creek Fashn Park LLC
P.O. Box 673643
Detroit, MI  48267


Patricia  Tiu
1153 Melrose Avenue Apt.7
Glendale, CA  91202


Patrick Concon
3728 1/2 Corinth Ave
Los Angeles, CA  90066-3441


Patrick Murphree
8042  Okean Terrace
Los Angeles, CA  90046


Patsy Schultz Fort Bend County
Tax Assessor-Collector
Po Box 1028 Pymt Processing
SugarLand, TX  77487-1028


Patsy Schultz, Rta
Fort Bend Co Tax Assess/Coll
P O Box 1028  Pmt Proces. Dept
SugarLand, TX  77487-1028


Patti  Rozecki
729 Barrington Rd.
Collegeville, PA  19426


Paul Bettencourt
Tax Assessor-Collector

P.O. Box 4622
Houston, TX  77210-4622


Paul Hastings, Janofsky And Wa
515 South Flower Street
25Th Floor
Los Angeles, CA  90071


Paul'S Window Washing Svc Inc.
P O Box 6426
Philadelphia, PA  19145


Pauline  Huffman
Po Box 75662
SanClemente, CA  92673


Paymetric, Inc.
Dept 0287
Po Box 120287
Dallas, TX  75312-0287


Pc Mall
File 55327
Los Angeles, CA  90074-5327


Pcc Network
9340 Eton Ave.
Chatsworth, CA  91311


Peaceable Kingdom Press Inc
1230 Macklind Avenue
Saint Louis, MO  63110


Pearhead Inc
38-09 43Rd Ave.
Third Floor

Long Island City    , NY  11101


Peco Energy
Po Box  9001036
Louisville, KY  40290-1036


Pediped Infant Footwear, LLC
1191 Center Point Drive
Henderson, NV  89074


Peg Perego Usa, Inc.
P O Box 802018
Chicago, IL  60680-2018


Penguin Group Usa, Inc.
4920 Collections Ctr Dr.
Chicago, IL  60693


Peninsula Hotel
9882  S  Sta Mnonica Blvd.
BeverlyHills, CA  90212


Penner Const., Inc.
4907 Canterbury Way
Houston, TX  77069


Penton Overseas, Inc.
1958 Kellogg Ave
Carlsbad, CA  92008-6581


Peoples Gas
Po Box 4648
CarolStream, IL  60197-4648


Pepco

False Alarm Management
50 Jesup Road
Westport, CT  06880-4385


Pereida, Georgina
1108 West 58Th Place
Los Angelels, CA  90044


Perez, Daniel
9833 Sharp Ave
Arleta, CA  91331


Perez, Stephanie
7832 Peachtree Ave.
Panorama City, CA  91402


Perine Lowe, Inc.
400 N. Berry St.
Brea, CA  92821


Perseus Distribution, Inc
Perseus Distribution Lockbox
23702 Network Place
Chicago, IL  60673-1237


Peterson, Adrienne
4725 West 169Th Street
Lawndale, CA  90260


Peyman Benharash
1241 Barrt Ave, #5
Los Angeles, CA  90025


Pfaff Van Hoosen, Veronica
23108 Lull Street
West Hills, CA  91304

Pfaff, Jeany
23108 Lull Street
West Hills, CA  91304


Pg&E
Po Box  9477
Mpls, MN  55484-9477


Pharaoh Construction, Inc.
1313 Post Avenue
Torrance, CA  90501


Phil Walz Plumbing, Inc
1340 W Ogden Ave
Naperville, IL  60563


Philips D.A.P.
P.O. Box 100984
Atlanta, GA  30384-0984


Phillips Electrical Svc, Inc
14801 Fm 986
Terrell, TX  75160


Picci Usa, Inc
500 International Drive
Suite 120
Mount Olive, NJ  07828


Pickard, Michael
9115 National Blvd Apt 101
Los Angeles, CA  90034


Pickwick Properties, LLC

Wachovia P.O. Box 932861
Atlanta, GA  31193


Pimentel, Jennifer
310 Ave. 65
Los Angeles, CA  90042


Pinnacle  Priority Projects, L
921 West Mayfield Rd,  #108
Arlington, TX  76015


Pinncale Development, Inc.
801 Circle Avenue
ForestPark, IL  60130


Pinx A Card Company, Inc.
201 Bernoulli Circle
Suite  'E'
Oxnard, CA  93030-5573


Pitney Bowes - Global
P O Box 371967
Pittsburgh, PA  15250-7967


Pitney Bowes Purchase/Postage
Payment Processing
Po Box 37629
Philadelphia, PA  19101


Pitney Bowes Reserve Accountt
P O Box 371956
Pittsburgh, PA  15250-7956


Pitney Bowes Supply Inc
Po Box 856390
Louisville, KY  40285-6390

Pitt Ohio Express,LLC
P.O. Box 643271
Pittsburgh, PA  15264-3271


Pixel Modern Pieces, Inc
1206 S Maple Avenue
Ste 1100A
Los Angeles, CA  90015


Plan Toys, Inc.
P O Box 622
Palo Alto, CA  94302


Plasmart Inc
107-42 Antares Drive
Ottawa,     ON K2E 7Y4


Play Hut, Inc.
368 S. Cheryl Lane
City Of Industry    , CA  91789


Playhouse Publishing, Inc.
Po Box 93825
Cleveland, OH  44101


Plaza America Retail LLC
Nw 5435, Po 1450
Minneapolis, MN  55485-5435


Polek, Sherry
11401 Topanga Canyon Blvd.#135
Chatsworth, CA  91311


Pollock, Richard

24744 Gilmore Street
West Hills, CA  91307


Pop Rocket Toys
5746 Collections Center Dr.
Chicago, IL  60693


Populuxe Baby
4465 E. Paradise Village Pkwy
Suite 1173
Phoenix, AZ  85032


Pos Direct
497 Hooksett Road
Ste #181
Manchester, NH  03104-2650


Pos Supplies
201 S Biscayne Dr.
Miami, FL  33131


Pos World, Inc.
Po Box  532952
Atlanta, GA  30353-2952


Posiflex
30689 Huntwood Ave
Hayward, CA  94544-7916


Positive Parenting
225 West Ashland Ave.
Suite 3
Indianola, IA  50125


Postmaster
Main Office Window

P O Box 5066
Milwaukee, WI  53201-9998


Potty Time, Inc.
12007 Aspen Ridge Road
Sandy, UT  84094


Power Clean
99 East Orangethorpe Ave.
Anaheim, CA  92801


Poychenko, Maryana
27 Baycrest Way
South San Francisco, CA  94080


Prado, Sophia
48 Richland Road
Greenwich, CT  06830


Prather, Jennifer
8415 Kendra Loop
Orange, CA  92867


Preciado, Pamela
2273 Columbia St
Costa Mesa, CA  92626


Precision Permit Services
75 60Th Street S. W.
Wyoming, MI  49548


Premium Finanacing Specialists
P.O. Box 100384
Pasadena, CA  91189-0384

Preston, Mariel
1709 Brown Street
Santa Ana, CA  92701


Pricco, Antoinette
617 Nw 54Th Street
Seattle, WA  98107


Price Products, LLC Corp
922 S 12Th Street
Quincy, IL  62301


Primary Invoice
265 Briggs Avenue
CostaMesa, CA  92626


Primo
149 Shaw Ave.
Jersey Plastic Molder, Inc.
Irvington, NJ  07111


Primus
Po Box 3246
Milwaukee, WI  53201-3246


Prince Lionheart
2421 South Westgate Road
Santa Maria, CA  93455


Print A Sign Inc.
3214 Beverly Blvd.
Los Angeles, CA  90057


Print Media Servies
2780 Gundy Avenue
SignalHill, CA  90755

Priscilla Duncan
2427 West Oxford Street
Philadelpia, PA  19121


Pro-Air
13 Bluff Head Rd
Sharon, MA  02067


Professional  Applicators Inc.
6725 Santa Barbara Court #105
Elkridge, MD  21075


Propark America, Inc.
One Pickwick Plaza
Attn:  John
Greenwich, CT  06830


Protect-A-Bub Usa, LLC Corp
Po Box 20482
New York, NY  10021-0068


Prs-Professional Ret. Svc,Inc.
3249 Route 112 Ste 2
Medford, NY  11763


Pse&G Co
Po Box A3991
Chicago, IL  60690-3991


Pu Digital
Po Box 390361
Mountain View, CA  94039


Public Storage

1916 N. Elston
Chicago, IL  60622-1218


Public Storage
1916 N. Elston Ave
Chicago, IL  60622


Public Storage
605 Mason St.
SanFrancisco, CA  94129-1600


Publications International
7373 N Cicero Avenue
Lincolnwood, IL  60712


Puget Sound Energy
Po Box 856056
Louisville, KY  40285


Pure Me Inc.
3345 Wilshire Blvd.
Suite 333
Los Angeles, CA  90010


Putansu, Stephanie
8029 213Th Street Sw
Edmonds, WA  98026


Putumayo World Music, Inc.
411 Lafayette St.
New York, NY  10003


Quach, Anh
12001 Market St #281
Reston, VA  20190

Quaker City Paper Co., Inc.
300 N. Sherman St.
York, PA  17403


Qualys, Inc
1600 Bridge Parkway
2Nd Floor
RedwoodShores, CA  94065


Quebecor World, Inc.
420 W. Industrial Ave.
Effingham, IL  62401


Qwest - Payment Center
P O Box 173638
Denver, CO  80217-3638


Race, Shannon
12400 Eucalyptus Ave #8
Hawthorne, CA  90250


Rachel Rush
7513  28Th Avenue  Sw
Seattle, WA  98126


Radio Disney
900 Front St.
SanFrancisco, CA  94111


Radio Flyer Inc
6515 W. Grand Ave
Chicago, IL  60707


Radnor Township
William F. Martin

P O Box 155
Wayne, PA  19087


Radnor Township Police Dept
301 Iven Ave.
Wayne, PA  19087-5297


Rainey, Kendra
1515 Homeland Street
Dallas, TX  75212


Ramirez, Mellisa
870 Upland Ave
San Pedro, CA  90731


Ramirez-Fernandez, Nixaliz
2336 Powell Ave Bsmt
Bronx, NY  10462


Ramona Parra
3206 Oakhurst Ave
Los Angeles, CA  90034


Ramos, Claudia
13561 Hancock Ct
Fontana, CA  92336


Random House, Inc.
Dept 0919
P O Box 120001
Dallas, TX  75312-0919


Random House, Inc.
Dept Ch 10401
Palatine, IL  60055-0401

Rapid Freight Systems
Po Box 659
Pennsauken, NJ  08110


Raquel Martinez
3739 S. Centinela Ave #2
Los Angeles, CA  90066


Ravensburg, Inc.
F.X. Schid Usa, Inc.
Po Box 845233
Boston, MA  02284-5233


Raymond K. Jung
The Jung Trust
4 St. Vincent St
LagunaNiquel, CA  92677


Razbaby Innvoative  Baby, Inc.
8866 S.W. 129Th Street
Miami, FL  33176


Rc2Brands, Inc/Learning Curve
Learning Curve Brands, Inc
4408 Paysphere Circle
Chicago, IL  60674


Reach Global Industries Inc.
8 Corporate Park
Suite 300
Irvine, CA  92606


Recaro North America
Department 771020
Detroit, MI  48277-1020

Rectenwald Brothers Construct
16 Leonberg Road
CranberryTownship, PA  16066-3602


Reed, Katie
5740 Martin Road Apt# 4316
Plano, TX  75025


Reese, Sandra
9941 Whitehurst Drive Apt 1080
Dallas, TX  75243


Reeve & Jones Inc
350 Wiconisco Street
Millersburg, PA  17061


Reeve, Tamara
14252 W Warren Place
Lakewood, CO  80228


Regal Lager, Inc.
1100 Cobb Place Blvd.
Kennesaw, GA  30144


Regalado, Veronica
7811 Intrepid
Houston, TX  77072


Regalo International, LLC Corp
14198 Commerce Ave N.E.
Suite 600
Prior Lake, MN  55372


Regency Lighting
23661 Network Place

Chicago, IL  60673-1213


Reliant Energy
P O Box 6507
Chicago, IL  60680-6507


Remedy Intelligent Staffing
11711 South East 8Th Street
Suite 100
Bellevue, WA  98005


Rendon, Amber
14300 Newport Ave #23
Tustin, CA  92780


Renee Davis
518 Icy Run Terrace
Odenton, MD  21113


Retail Deimensions Inc.
Po Box 25282
Portland, OR  97298


Retail Labs
43292 Parkway Esplanade W
LaQuinta, CA  92253


Retail Main Svc, LLC - Corp
124 Darrow Rd.
Akron, OH  44305


Retzack, Keith
6250 Canoga Ave Apt 353
Woodland Hills, CA  91367

Reuter, Patricia
5320 Mark Court
Agoura Hills, CA  91301


Revenue Collections - City Of
P.O. Box 10250
PaloAlto, CA  94303


Revupnet, LLC Corp.
C/O Argus Business Services
416 East Ocean Ave
Lompoc, CA  93436


Rgis Inventory Specialists
Po Box  77631
Detroit, MI  48277


Rhino Toys, Inc.
2117A  Delaware Ave.
Santa Cruz, CA  95060


Rhodes
2421 W. 205Th St.
Suite D-103
Torrance, CA  90501


Rice, Cherri
8268 San Marco Blvd
Sterling Heights, MI  48303


Rice/Kelvin Partners, Ltd
C/O Degeorge Real Estate Svc
5700 Woodway Dr., Ste 200
Houston, TX  77057


Rich Frog Industries, Inc.

The Chase Mill
One Mill Street Ste 216
Burlington, VT  05401


Rietmulder, Jon
23036 Bryce St
Woodland Hills, CA  91364


Rife, Jennifer
529 N. Lincoln Street
Burbank, CA  91506


Right Now Technologies
40 Enterprise Blvd.
Bozeman, MT  59718


Rizo, Julie
5401 S. Terrace Ave B109
Greenwood Village, CO  80111


Rms - Retail Maint.Svc, Inc.
2200 South Street
Racine, WI  53404


Rms Direct, Inc.
5331 Derry Ave, Unit 'N'
AgouraHills, CA  91301


Rms Omega Technologies Group,
P O Box 64014
Baltimore, MD  21264


Rmsa Retail Solutions Inc.
P.O. Box 404105
Atlanta, GA  30384-4105

Roadway Express, Inc.
P O Box 905587
Charlotte, NC  28290-5587


Robb, Christi
1616 Golden Gate Apt 2
San Francisco, CA  94115


Robeez Footwear, Usa
P.O. Box 281178
Atlanta, GA  30384


Robert Leevan
Place Properties
504 North Sierra Drive
BeverlyHills, CA  90210-3520


Robert P Duckworth
Clerk Of Circuit Court
P O Box 71
Annapolis, MD  21404


Robinson, Erika
5284 Etheldo Ave
Culver City, CA  90016


Robyn Kent
33 Regents Park
Bedford, TX  76022


Robyn Nichols
3741 Purdue
Dallas, TX  75225


Rocha, Michael

3252 El Nido Street
Camarillo, CA  93010


Rochelle   Jefferson
269  S. Beverly  Drive # 689
BeverlyHills, CA  90212


Rock Me Baby Records, LLC
P.O. Box 57002
Albuquerque, NM  87187


Rockabye
Gateway Acceptance Co.
Po Box 4053
Concord, CA  94524


Rodarte, Adrian
370 S. Pampas Ave.
Rialto, CA  92376


Rodriguez, Cesar
4327 W 134Th Street #B
Hawthorne, CA  90250


Rodriguez, Jacqueline
58 Main Street
Hasting On Hudson, NY  10706


Rokey Corp
19558 Saturnia Lakes Dr
Boca Raton, FL  33498


Romeo Photo, Inc.
1415 S. 9Th Street
Philadelphia, PA  19147

Romo, Seth
4134 Gramercy
Houston, TX  77025


Rosario  Hernandez
14628  Deer Dr.
Fontana, CA  92336


Rosenberg, Hilary
22102 Calderas
Mission Viejo, CA  92691


Rosetnela Thong
2018 18Th Ave.
SanFrancisco, CA  94116


Roseville Fountains Delaware
540 Fulton Avenue
Sacramento, CA  95825


Rosie Prensa
2435 Devoe Terrace
Bronx, NY  10468


Roth Staffing Companies L.P.
File 50988
Los Angeles, CA  90074-0988


Roto Rooter Service & Plumbing
Russel Warner, Inc.
24971 Ave Stanford
Valencia, CA  91355


Rowe, Stephanie
1041 Spa Road Apt G

Annapolis, MD  21403


Roy, Christine
24B Maple Ave.
Bethel, CT  06801


Royal Staffing Services, Inc.
P.O. Box 57528
ShermanOaks, CA  91413


Rp Digital Services, Inc.
28231 Avenue Crocker
Suite 10
Valencia, CA  91355


Rudolph De Arco, Inc.
20601 E. Via Verde
Covina, CA  91724


Ruiz, Renee
893 Los Robles
Palo Alto, CA  94306


Ruiz, Teresita
5301 West 8Th Street #11
Los Angeles, CA  90036


Running Press
125 South 22Nd Street
Philadelphia, PA  19103


Rush, Rachel
808 N. 29Th Street
Renton, WA  98056

Russell & Miller, Inc.
P.O. Box 2152
SantaFeSprings, CA  90670-0015


Rusty Can Enterprises LLC
3271 Heatherfiled Court
Newbury, CA  91320


Rutledge, Pamela
401 North Old Orchard Ln #425
Lewisville, TX  75067


S.C. Products Inc.
4010 Washington  Ste #201
Kansas City, MO  64111


Saboohi, Samahir
452 Hayes Streeet
Irvine, CA  92620


Sabrina Zukatis
3 Rivers Ave
Hudson, NH  30501


Safe Kids Coalition
25 Van Zant St.
2Nd Fl., Suite 15-8
Norwalk, CT  06855


Safe Traffic System Inc.
6600 Lincoln Ave. # 410
Lincolnwood, IL  60712


Safeco, Inc.
Po Box 6478
CarolStream, IL  60197-6478

Safeline Kids, Inc.
14881 South Concord Park Dr.
No. 2
Bluffdale, UT  84065


Safetymate, Inc
1642 Mcgaw Avenue
Irvine, CA  92614


Safeway
12460 Crabapple Rd.
Suite 202-271
Alpharetta, GA  30004


Sage Software, Inc.
Po Box 849887
Dallas, TX  75284


Saguy, Dotan
2346 Prosser Ave
Los Angeles, CA  90064


Sahlberg, Christine
5300 Laurel Hills Dr #5
Sacramento, CA  95841


Saldivar, Nicole
2636 E Maureen Street
West Covina, CA  91792


San Diego County
Treasurer - Tax Collector
Po Box 129009
SanDiego, CA  92112

San Diego Gas & Electric
C/O Slts Management Company
15958 City Walk Ste 220
SugarLand, TX  77479


San Diego Police Department
Permits And Licensing Ms 735
Po Box 121431
SanDiego, CA  92112


San Filippo, Alexa
2501 S. Hoyt Court
Lakewood, CO  80227


San Francisco Tax Collector
Business Tax/Taxpayer Assistan
City Hall, Room 140
SanFrancisco, CA  94102-0917


Santos, Enoc
542-B 38Th Avenue
San Francisco, CA  94121


Sara Pauley
18891 E. Oregon Dr
Aurora, CO  80017


Saran, Mary
1115 Hobson Mill Dr
Naperville, IL  60540


Sarkowsky, Hope
15611 Alyse Court
Encino, CA  91436

Sarver, Jacqueline
368 Fort Lewis Blvd
Salem, VA  24153


Sassafras Enterprises, Inc.
1622 West Carroll Avenue
Chicago, IL  60612


Sassy, Inc.
Po Box 88285
Chicago, IL  60680-1285


Scandinavian Child, Inc.
P.O Box 31243
Raleigh, NC  27622


Scavenger Sound, Inc.
Dba: Ssi Audio Systems
1011 Rose Anne Rd.
GlenBurnie, MD  21060


Schermerhorn & Co., Inc.
2737 Central St.
Evanston, IL  60201


Schleker, Clayton
1340 W. Morse Ave Apt 410
Chicago, IL  60626


Schmalle, Jorgene
9405 Ne 126Th Place
Kirkland, WA  98034


Schmitz, Isabel
16141 Big Springs Way
San Diego, CA  92127

Schoenfeld, Mary Jo
645 30Th Street
Hermosa, CA  90254


Schoenhut Piano Company, Inc
6480-B U.S.1 North
Saint Augustine, FL  32095


Scholastic, Inc.
555 Broadway
New York, NY  10012


School Specialty Publishing
Mb Unit #68-9541
Milwaukee, WI  53268-9541


Schottenstein, Zox & Dunn
L-2461
Columbus, OH  43260-2461


Schraglocks Locksmith Services
Po Box 1169
Ridgefield, CT  06877


Schwartz, Kyra
4500 Fulton Ave #4
Sherman Oaks, CA  91423


Schylling Associates, Inc
306 Newburyport Turnpike
Rowley, MA  01969


Scott Slotkin
26741 Portola Pkwy.,

Suite 1E-139
Foothill Ranch, CA  92610


Scs Flooring Systems Inc.
6330 San Vicente Blvd.
Suite 110
Los Angeles, CA  90048


Scuticchio, Jamie
2000 Corporate Drive #1103
Ladera Ranch, CA  92694


Seattle Times
1120 John St.
Seattle, WA  98109


Secretary Of State - Ca
1500  11Th Street
Po Box 944230
Sacramento, CA  94244-2300


Secretary Of State - Ct
30 Trinity St.
Po Box  150470
Hartford, CT  06115-0470


Secretary Of State - Il
Dept. Of Business Svc
501 So. Second St.
Springfiled, IL  62756


Secretary Of State - Wa
Office Of The Secretary Of Sta
Corportations Division
Olympia, WA  98504-0234

Secretary Of State-Texas
P O Box 13697
Austin, TX  78711-3697


Securities Exchange Commission
5670 Wilshire Blvd., 11th Floor
Los Angeles, CA 90036


Security Safe & Lock, Inc.
10502 Main Street
Bellevue, WA  98004


See Kai Run, LLC
5809 238Th Street
Suite #7
Woodinville, WA  98072


See Me Smile Products, Inc.
Po Box 961
Lodi , CA  95241


Select Personnel Services
Po Box 60607
Los Angeles, CA  90060-0607


Sentinel Newspapers, Inc.
Po Box 1190
Danville, CA  94526


Sevgi Sengul
5350 Roadway Ave
Oakland, CA  94618


Sfpuc - Water Department
P O Box 94258
LasVegas, NV  89193

Shariatzadeh, Leila
3485 Sawtelle Blvd #9
Los Angeles, CA  90066


Sharon   Craig
1113 Spanish Mosh Ln.
LakeJacson, TX  77566


Sharp Freight Systems, Inc
1596 North Brian Street
Orange, CA  92867-3406


Sheffiled Neighborhood Assoc
2233 North Kenmore Ave
Chicago, IL  60614


Sher, Sherr, Gelb & Co. Inc.
Certified Public Accountants
15060 Ventura Blvd Ste 300
ShermanOaks, CA  91403


Sherpani ALPina, Inc.
2400 Central Ave., # E
Boulder, CO  80301


Sherri  Keinath
46371  Prince Dr.
Chesterfield, MI  48051


Shop.Com
1 Lower Ragsdale Dr
Bldg 1   Ste 210
Monterey, CA  93940

Shure Products Inc.
2129  W. North Avenue
Chicago, IL  60647


Sigg Usa, Inc
P O Box 1678
New York, NY  10008-1678


Signal One Safety,Inc.
1050 Northfield Court
Suite 125
Roswell, GA  30076


Signs By Tomorrow
12345 Mountain Avenue
Chino, CA  91710


Signs By Tomorrow
45449 Severn Way - #173
Dulles, VA  20166


Silikids, LLC
4734 Eagle Rock Blvd. #1139
Los Angeles, CA  90041


Silvester, Kelly
2855 Pinecreek Dr #B102
Costa Mesa, CA  92626


Simon & Schuster
Po Box 70660
Chicago, IL  60673-0660


Simplex Grinnell, LP
Dept. Ch 10320
Palatine, IL  60055-0320

Simplicity For Children
Simplicity, Inc.
Dept Ch 17571
Palatine, IL  60055-7571


Sisters Squared, Inc.
509 Ekman Dr.
Batavia, IL  60510


Skip Hop, Inc.
146 West 29Th St.
8Th Floor
New York, NY  10001


Skoglund, Kristine
1202 Torrington Lane
Lincoln, CA  95648


Sloane, Lauren
6564 Lambeth Way
Canton, MI  48187


Smaligo, Ryan
15352 Baffin Circle
Huntington Beach, CA  92649


Small World Toys, Inc.
Dept #9742
Los Angeles, CA  90084-9742


Smarter.Com
103 E Lemon Ave Ste 200
Monrovia, CA  91016

Smith, Kelly
34159 Trillium Ct
Livonia, MI  48150


Snapper Rock, Inc.
1146 Mainsail Dr
Annapolis, MD  21403


Solid Waste Management Dept.
Permit Section
P.O. Box 1562
Houston, TX  77251


Somerset Collection Limited Pa
P O Box 100706
Pasadena, CA  91189-0706


Somerset Collection Limited Pa
P.O. Box 79001
Detroit, MI  48279-1252


Sophia Prado
48 Richland Rd
Greenwich, CT  06830


Sort Price, Inc.
44 Wall Street 12Th Floor
New York, NY  10005


South Coast Heating & Air, Inc
2664 Vista Pacific Dr.
Oceanside, CA  92056


Southern California Edison
P O Box 751263
Charlotte, NC  28275

Southern Connecticut Gas
Municipal Utility
10500 Civic Center Dr/ Po 2300
RanchoCucamonga, CA  91729-2300


Sparkletts
11620 Wilshire Blvd, Ste 420
Los Angeles, CA  90025


Speakeasy, Inc.
Po Box  34654
Seattle, WA  98124-1654


Spindle Publishing Company, In
4136 Library Rd, Ste. 200
Pittsburgh, PA  15234


Spontex  C/O Tigex, Inc.
C/O Tigex, Inc.
Po Box 932443
Atlanta, GA  31193-2443


Sprint
P O Box 219100
KansasCity, MO  64121-9100


Sprint
Po Box 600607
Jacksonvill, FL  32260-0607


Sprint - 2711
P O Box 4181
CarolStream, IL  60197-4181

Ssc Communications
2390 Crenshaw Blvd.
E-218
Torrance, CA  90501


Staff Testing Inc.
P.O. Box 4181
CitrusHeights, CA  95611


Stanford, Constance
11213 Bent Creek Terrace
Germantown, MD  20876


Stanley Convergent Security
Po Box 8104
BatonRogue, LA  70891-8104


Stanton, Anita
1711 Dove Point Ct
Vienna, VA  22182


Staples Business Advantage
Dept.  Dal 3368
Po Box  83689
Chicago, IL  60690-3689


Star H.K. Electronic Ltd.
2015 South Arlington Heights R
Suite 103
Arlington Heights   , IL  60005


State Board Of Equalizaton
5901 Green Valley Circle
Suite 200
CulverCity, CA  90230

State Comptroller - Tx
Comptroller Of Public Accounts
111 E. 17Th Street
Austin, TX  78774-0100


State Of Michigan
Michigan Dept Of Treasury
Dept 78205  P.O. Box 78000
Detroit, MI  48278-0205


State Of New Jersey
Dolwd - Div Of Rev Processing
Po Box 929
Trenton, NJ  08646-0929


State Of New Jersey - Cbt
Div Of Taxation, Rev Proc Cntr
P.O. Box 193
Trenton, NJ  08646-0193


State Of Nj - Cbt  Div Of Tax
Revenue Processing Center
Po Box 666
Trenton, NJ  08646-0666


State Of Nj- Cbt
Division of Taxation
PO Box 281
Trenton, NJ 08695-0281


State Of Nj-Sales And Use Tax
Po Box 999
Trenton, NJ  08646-0999


State Of Wa - Employment
306 Division Street
PO Box 10708

Yakima, WA 98909


State Of Wa Dept Of Revenue
Po Box 34051
Seattle, WA  98124-1051


State Treasurer - Wa
Dept Of Licensing
Master License Svc
Olympia, WA  98507


Statewide Security, Inc.
P.O. Box 9001054
Louisville, KY  40290-1054


Statlistics
69 Kenosia Ave.
Danbury, CT  06810


Statlistics California, Inc.
364 East Santa Clara St.
Ventura, CA  93001


Steiner-Green, Mindy
14221 Edwards St #125
Westminster, CA  92683


Stephanie Capps
11212 Longwood Grove Dr.
Reston, VA  20194


Stephanie Dubois
9406 225Th Way Ne
Redmond, WA  98053

Stephanie Kernochan
583 Danville Ave
NewburyPark, CA  91320


Stephanie Strack
2258 Salisbury Dr
Naperville, IL  60565


Stephen Krulik
Kruplik & Lam
12711 Hacienda Drive
StudioCity, CA  91604


Sterling Brands, Inc.
P.O. Box 1598
Gainesville, GA  30503


Sterling Realty
P.O. Box 91723
Bellevue, WA  98009


Stern, Jennifer
25341 Bentley Lane
Laguna Hills, CA  92653


Steve Yung
604 1127 Barclay St
Vancouver, BC  V6E4C6


Steward, Jennifer
16 Dusty Trail
Trabuco Canyon, CA  92679


Stilian Electric, Inc.
108 Tenney Street
Georgetown, MA  01833-1823

Stilwell, Amy
24827 Rensselaer
Oak Park, MI  48237


Stoffal, Hallie
8243 Olander Way
Sacramento, CA  95828


Stoffell Seals Corporation
Po Box 825
Nyack, NY  10960


Stokke L.L.C.
1100 Cobb Place Blvd., Ste 100
Kennesaw, GA  30144


Stonepath Logistics Gov. Servi
135 S. Lasalle
Chicago, IL  60674-2841


Stong Fire Protection
742 West Front St.
Chester, PA  19013


Stout, Patricia
11710 N. Kensington
Houston, TX  77031


Streminsky, Victoria
1214 Vfw Parkway #34
West Roxbury, MA  02132


Stylecareers
4579 Laclede Ave #172

SaintLouis, MO  63108


Sudberry Properties/Cmr #32, L
5465 Morehouse Drive, #260
SanDiego, CA  92121-4714


Sue Sylvester
5007 Dumfries
Houston, TX  77096


Summer Infant, Inc.
1275 Park East Drive
Woonsocket, RI  02895


Sunglo, Inc.
8071-B  South Broadway
Littleton, CO  80122


Sunset Lighting Svc, Inc.
4420 E. Miraloma
Unit ' J '
Anaheim, CA  92807


Sunshine Kids
3104 142Nd Avenue East
Suite 105
Sumner, WA  98390


Suntec Industries
3220 Quebec St.
Dallas, TX  75247


Superior Dispatch, Inc.
C/O First Private Bank & Trust
Po Box 33547
GranadaHills, CA  91394

Superior Electrical Advertisin
1700 West Anaheim St.
LongBeach, CA  90813


Sure-Fit -
8213 Fenton Street
SilverSpring, MD  20910


Susan B. Schmidt
Baby Bistro Brands
46 Tierra Cielo Lane
SantaBarbara, CA  93105-2357


Susan Guidetti
1190 Napoleon Ave.
OakPark, CA  91377


Suzanne   Schneider
609  Swarthmore Avenue
PacificPalisades, CA  90272


Suzy Verrastro
1130 Reserve Way
#305
Naples, FL  34105


Swaddle Design, LLC
4612 Union Bay Pl Ne
Seattle, WA  98105-4027


Swartz Glass Co., Inc.
1726 Colorado Ave.
SantaMonica, CA  90404

Sycamore Kids, Inc.
4562 Denrose Ct
Suite 2
Fort Collins, CO  80524


Synchronous Aerospace
2344 S Pullman Street
SantaAna, CA  92705


Sztoltz, Amanda
893 Los Robles Ave
Palo Alto, CA  94306


T-Mobile
Po Box  51843
Los Angeles, CA  90051-6143


Taggies Inc.
21 West Main St.
Spencer, MA  01562


Tailwind Voice & Data
6901 East Fish Lake Road
Ste 154
MapleGrove, MN  55369


Tamara Reeve
3565 S Nelson Cir #12-105
Lakewood, CO  80235


Tame Products Inc.
11211 Sorrento Valley Road
Suite  T
San Diego, CA  92121


Tamela Depalma

5269 Via Quinto
ThousandOaks, CA  91320


Tatiri/Colori Usa, Inc
930 Detroit Ave, Suite E
Concord, CA  94518


Tax Collector - City Of Danbur
Po Box 237
Danbury, CT  06813


Tax Collector - Santa Clara Co
County Govt Center
70 W Hedding Street
SanJose, CA  95110-1767


Tax Collector - Town Of Greenw
Po Box  3002
Greenwich, CT  06836-3002


Tax Data Systems, Inc.
Po Box 1576
Folsom, CA  95763


Taxgroup, Partners, Inc.
777 S. Figueroa
Suite 2870
Los Angeles, CA  90017


Taylor, Shelby
759 Barger Drive
Crownsville, MD  21032


Teachers Retire. Sys/Ill State
C/O Vestar Property Managment
2425 E. Camelback Rd. Ste 750

Phoenix, AZ  85011


Team Products Intnl
P.O. Box 13605
Newark, NJ  07188-0605


Teirra Jemison Schreiner
216 Boardwalk Place
Gaithersburg, MD  20878


Telepacific Communications
Po Box  526015
Sacramento, CA  95852-6015


Telerik Corporation
40, Buxton Blvd, Floor 6
Sofia, 1618, Bulgaria


Ten Speed Press
P.O. Box 7123
Berkeley, CA  94707-7123


Tenbrink, Rebecca
2715 Country Place Drive
Richmond, TX  77469


Teresa  Gonzalez
11 Skipwith Place
Woodlands, TX  77382


Teresa C Li
Reese Li
5810 Kingstowne Center Drive
Alexandria, VA  22315

Teresa Mascarenhas
2345 Bering Dr.
Houston, TX  77057


Terminix
P.O. Box 742592
Cincinnati, OH  45274-2592


Terrell, Tiffany
11010 Sportin Hill Lane
Sugar Land, TX  77478


Terri  Kravitz
428 Walnut Drive
Edgewater, MD  21037


The Banfield Group
P O Box 6239
Beaverton, OR  97007


The Beach Reporter
P O Box 4286
WoodlandHills, CA  91365-4286


The Boppy Company
Department #705
Denver, CO  80291


The Brainy Baby Co. LLC
460 Brogdon Rd
Suite 400
Suwanee, GA  30024


The Bump Media, Inc.
11106 Mockingbird
Omaha, NE  68137

The Chamber
1400 Woodloch Forest Dr.
Suite 30
TheWoodlands, TX  77380


The Commonwealth Of Massachuse
Secretary Of The Commonwealth
One Ashburton Place
Boston, MA  02108-1512


The Crayon Report
21250 Hawthorne Blvd., Ste 250
Torrance, CA  90503


The Ergo Baby Carrier, Inc.
3390 Old Haleakala Hwy
Makawao, HI  96768


The Fusion Group, Inc.
3553-A Atlantic, Ave #11
Long Beach, CA  90807


The Gas Company
P.O. Box 201474
Dallas, TX  75320


The Guardian Life Insurance Co
P O Box 11521A
NewYork, NY  10286


The Hartford
P.O. Box 2907
Hartford, CT  06104-2907

The Inventor'S Studio Corp
814 Elm St., Ste 300
Manchester, NH  03101


The Learning Journey Int'L Inc
4727 E Union Hills Dr
Ste 300
Phoenix, AZ  85050


The Little Little Toy Co, Inc.
P O Box 1461
Brookfield, WI  53008-1461


The Mirror
1523 N. Main
RoyalOaks, MI  48067


The Original Little Sprout LLC
13615 Morro Road
Atascadero, CA  93422


The Osbrink Agency
4343 Lankershim Blvd.
Suite 100
UniversalCity, CA  91602


The Pencil Grip, Inc.
P.O. Box 67096
Los Angles, CA  90067


The Retirement Plan Co., LLC
5250 Virginia Way - Po Box 142
Brentwood, TN  37024-1429


The Rubber Stamp Shop, Inc.
2822 3Rd Ave. North, B-14

Billings, MT  59101


The San Diego Union-Tribune
800 W. Valley Parkway
Suite 114
Escondido, CA  92025


The Seattle Times
P.O. Box  C34805
Seattle, WA  98124-1805


The Simple Furniture Company
5762 W. 74Th Street
Indianapolis, IN  46278


The Wonder Forge, LLC
1100 Denny Way
Seattle, WA  98109


Theriault, Jennifer
526 Heather Lane
Carol Stream, IL  60188


Things For Kids Int'L
734 N.W. 6Th Ave
Miami, FL  33136


Think Operation LLC, Inc.
1701 Nueces
Austin, TX  78701


Thompson, Sarah
7903 Elm Ave #150
Rancho Cucamunga, CA  91730

Thompson, Terri
4153 Marcella St
Oceanside, CA  92056


Three Lollies, LLC Corp
6520 Platt Ave, #573
West Hills, CA  91307-3218


Tifanie Williams
6050 South Western Ave
#103
Los Angeles, CA  90047


Tiffany Vincent
12601 Se 60Th Street
Bellevue, WA  98006


Timberwolff Construction, Inc.
1659 W. Arrow Rte
Upland, CA  91786


Time Recorder Co.
P. O Box 3156
Westlake Village    , CA  91359


Time Warner Cable
Po Box 673643
Detriot, MI  48267-3643


Timi And Leslie Inc
155 W. Washington Blvd.
#830
Los Angeles, CA  90015


Timothy D. Leverett
Leveractive, Llc

1240 Stockbridge Rd
Webster, NY  14580

Tina Schwartzberg
29 Wainwright Avenue
Annapolis, MD  21403

Tinsley, Sharondria
7104 Bonsallo Ave.
Los Angeles, CA  90044

Tiny Love Usa
12622 Monarch St.
Garden Grove, CA  92841-3919

Tiny Tilla
856 Malcom Ave
Los Angeles, CA  90024

Tmi Toymarketng Int'L
16959 Bernardo Center Dr.
Suite 105
San Diego, CA  92128

Toddler Coddler Corp
21010 Southbank St. #180
Potomac Falls, VA  20165

Toledo, Patricia
1401 West 169 Street
Apt 21
Gardena, CA  90247

Tootle, Lindsey
5933 Frederick Square
Dallas, TX  75225

Topics Entertainment, Inc
P O Box 1419
Renton, WA  98057-1419


Torres, Maria
1097 Blanchest Street
Pasadena, CA  91101


Torrone Signs, Inc.
400 Broadway
StatenIsland, NY  10310


Tot-Co, Inc.
P.O. Box 191
Cambridge Springs   , PA  16403


Tots In Mind, Inc.
215 South Broadway #312
Salem, NH  03079-3332


Touch-Tone Communications, Inc
P.O. Box 1196
PortOrchard, WA  98366


Tovar, Maria
14034 Yukon Ave Apt 11
Hawthorne, CA  90250


Town Center Lakeside, Ltd
P.O. Box 45807
SanFrancisco, CA  94145-0807


Town Center Lakeside, Ltd.
P.O. Box 203425

Houston, TX  77216-3425


Town Of Burlingtion
P.O. Box 376
Burlington, MA  01803


Town Of Burlington
151 N Sunrise Avenue
Roseville, CA  95661


Town Of Burlington - Treasurer
Tax Office
29 Center St.
Burlington, MA  01803


Town Of Corte Madera
Po Box 159
CorteMadera, CA  94976-0159


Town Of Greenwich
Alarm Ordinance
P O Box 2540
Greenwich, CT  06836-2540


Town Of Natick
13 East Central St.
Natick, MA  01760


Town Of Westport
Tax Collector
P O Box 350
Westport, CT  06881-0350


Toy Shippers Association, Inc.
11260 Cornell Park Dr.
Suite 706

Cincinnati, OH  45242


Toysmith, Inc
5110 Frontage Road
Auburn, WA  98001


Tracey Dobbins
1406 South Third Ave.
Maywood, IL  60153


Trackstar Printing, Inc.
9133 S. La Cienega Blvd.
Suite 230
Inglewood, CA  90301


Tracy Menefee
49 S Custer
Clawson, MI  48017


Tran, Mike
9232 Margate Cir
Westminster, CA  92683


Transcom Telecommunications
15323 Garfield Ave
Paramount, CA  90723


Trantina, Kevin
4423 N Sheridan Rd Apt 908
Chicago, IL  60640


Treasurer Of Virgina
State Corporation Commission
Clerk'S Office
Merrifield, VA  22116-7607

Treasury Mgmt Div-Costa Mesa
City Of Costa Mesa
77 Fair Drive
CostaMesa, CA  92628-1200


Trejo, Jacqueline
14621 Wyandotte St.
Van Nuys, CA  91405


Tri-Star Construction, Inc.
3601 Yucca Dr. Bldg 2
FlowerMound, TX  75028


Triangle Sign & Service, Inc.
11 Azar Court
P.O. Box 24186
Baltimore, MD  21227


Triple Play Products, LLC Corp
904 Main St.
Suite 330
Hopkins, MN  55343


Trumpette
10255 Old Placerville Rd. #1
Sacramento, CA  95827


Tsai, Diana
11600 Coldstream Drive
Potomac, MD  20854


Tuffo, LLC
150 St. Paul Street
#206-B
Collingwood, ON  L9Y 3P2

Tume Bayar
600 Moraga Road, #6
Moraga, CA  94556


Turnbull, Erin
5054 Mithun Place N.E. #5225
Seattle, WA  98105


Turner, Anne
1411 California St #4
Huntington Beach, CA  92648


Twin Beginnings, LLC
13308 La Salle Blvd.
Huntington Woods    , MI  48070


Twin Sisters Holdings, LLC
Twin Sisters Productions
4710 Hudson Drive
Stow , OH  44224


Two Tinas LLC
4902 New Kent Avenue
Richmond, VA  23225


Txu Energy
P.O. Box 4863
Trenton, NJ  08650-4863


Txu Gas
2939 Nebraska Ave
SantaMonica, CA  90404-4028


Ubimed
1180 S. Beverly Dr. #400

Los Angles, CA  90035


Uline, Inc.
2200 S. Lakeside Drive
Waukegan, IL  60085


Ultimate Cleaning Service
P.O. Box 4894
Greenwich, CT  06831


Under The Nile Inc.
783 Ames Ave
Milpitas, CA  95035


Union Bay Plaza, LLC
3216 Ne 45Th Place
Suite 107
Seattle, WA  98105


Unique Baby Products Inc.
Valcobaby
Po Box 130-375
Brooklyn, NY  11213


Unique Look Inc.
123 Rt 46
Fairfield, NJ  07004


Unisar Inc.
15 West 36Th St.
New York, NY  10018-7129


United Cerebral Palsy
C/O Knock Out Productions, Inc
15030 Ventura Blvd., #19-812
ShermanOaks, CA  91403

United Parenting Publications,
P.O. Box 1460
Norfolk, VA  23501-1460


University Games
P O Box 673779
Detroit, MI  48267-3779


Unum Life Ins. Com. Of America
Po Box 403187
Atlanta, GA  30384-3187


Unum Provident
1 Fountain Square
Chattanooga, TN  37402


Uppababy
371 Liberty St.
Suite 502
Rockland, MA  02370


Upper Merion Township
175 W. Valley Forge Rd.
KingOfPrussia, PA  19406


Ups
Po Box 894820
Los Angeles, CA  90189-4820


Ups Freight
28013 Network Place
Chicago, IL  60673-1280


Ups Supply Chain Solution, Inc

28013 Network Place
Chicago, IL  60673-1280


Upspring
P O Box 29120
Austin, TX  78755


Us Bank
Treasury Management Svcs
Cm/9581
St.Paul, MN  55170-9581


Usa Lock Service, Inc.
36 Cedar Hill Rd.
Bellingham, MA  02019


Usc Distribution Services
20488 S. Reeves Ave.
Carson, CA  90810


Utterly Yours
675 Riverside Drive
San Jose, CA  95125


Uy, Victoria
532 Soland Ave.
Los Angeles, CA  90012


Vaceo Properties, LLC
2419 Shaker Ct.
Naperville, CA  60564


Vago, Erika
1753 Killdeer Dr
Naperville, IL  60565

Valdebenito, Cameo
916 Crane Avenue
Foster City, CA  94404


Vallejo, Evelyn
1101 W. Mac Arthur Blvd. #218
Santa Ana, CA  92707


Van Camp, Brittney
120-8 Washington St #B12
Leesburg, VA  20176


Vanessa Alvarez
15436 Ermanita Ave.
Gardena, CA  90249


Vapor-Eze,Corp.
13491 S.W. 129 St.
Miami, FL  33186


Vargas, Jenna
508 Calle Amigo
San Clemente, CA  92673


Vega, Gina
2024 N Rose
Burbank, CA  91505


Velasco, Melissa
400 N. Catalina Ave.
Pasadena, CA  91106


Velasquez, Gloria
2524 Alden Ave
Dallas, TX  75211

Velazquez, Kimberly
1312 Scholarship
Irvine, CA  92612


Verdes Toy Corporation
17019 Evergreen Place
Cityof Industry, CA  91745


Verifone, Inc.
Lockbox 774060
4060 Solutions Center
Chicago, IL  60677


Verizon
P O Box 28000
Lehigh Valley, PA  18002-8000


Verizon
Po Box 1
Worcester, MA  01654-0001


Verizon
Po Box 15124
Albany, NY  12212-5124


Verizon
Po Box 4833
Trenton, NJ  08650-4833


Verizon
Po Box 660720
Dallas, TX  75266-0720


Verizon Business

Po Box 371392
Pittsburgh, PA  15250-7392


Verizon California
Po Box 9688
MissionHills, CA  91346-9688


Verizon Southwest
P.O. Box 920041
Dallas, TX  75392-0041


Verizon Wireless
P.O.Box 9622
MissionHills, CA  91346


Vestar/Kimco Tustin L.P.
C/O Vestar Property Mngmnt Inc
Po Box 16281
Phoenix, AZ  85011-6281


Via Toy Box, Inc.
5430 No. Columia Ct
Portland, OR  97203


Viaquest, Inc.
Wells Fargo Century, Inc.
Dept 1794
Denver, CO  80291-1794


Vicki La Due
1521 D Street
Antioch, CA  94509


Victor Youssefian
Furniture Medic
916 Idlewood Rd

Glendale, CA  91202


Victoria Streminsky
5120 Coldwater Canyon Ave
ShermanOaks, CA  91423


Vicuna, Donna
1071 Walnut Ave Apt 29
Tustin, CA  92780


Video Distributors, Inc
Pmb 408
2212 Union Rd., Suite 700
Gastonia, NC  28054


Viewpoint Creative
4079 B Redwood Ave
Los Angeles, CA  90066


Villafana, Maricruz
6011 Main Street
South Gate, CA  90280


Village Of Lombard
Dept Ch 10651
Palatine, IL  60055


Vincent, Tiffany
127 N. Lakewood Ave
Baltimore, MD  21224


Virgina Employment Commission
13135 Lee Jcksn Hwy
#340
Fairfax, VA  22033-1907

Virginia Corp Commission
State Corporation Commission
PO Box 1197
Richmond, VA 23218


Virginia Dept. Of Taxation
Po Box  26626
Richmond, VA  23261-6626


Vishnevskaya, Lyudmila
1762 27Th Avenue
San Francisco, CA  94122


Visionaire Products, Inc.
1155 West Fulton Market
2Nd Floor
Chicago, IL  60607


Vista Lock & Safe Co.
1025A  S. Santa Fe Ave.
Vista, CA  92083


Volkman, Brianna
32 Westhaven Dr.
Daly City, CA  94015


Vonazon
3885 J Cochran Street
Unit #355
Simi Valley, CA  93063


Vortex Industries, Inc.
3198-M Airport Loop
CostaMesa, CA  92626-3407

Vpd, Inc.
Po Box 100770
Pasadena, CA  91189-0770


Vtech Electronics North Americ
Po Box 201221
Dallas, TX  75320-1221


Waba Fun LLC Corp
Po Box 74
Erie , CO  80516


Wade, Candice
7614 Linwood
Dallas, TX  75209


Waggener, Nadia
1132 Holly
Denver, CO  80220


Waibel-Young, Katelyn
13608 Pomerado Road #52
Poway, CA  92064


WallCandy Arts, Inc.
Po Box 4188
East Hampton, NY  11937


Walnut Creek
1777 Botelho Dr.
Suite 103
WalnutCreek, CA  94596


Walt Disney Home Video
500 S. Buena Vista St.
Burbank, CA  91521

Ward, Jeanne
340 Rockingham Road
Bryn Mawr, PA  19010


Washington Gas
Po Box 5019
CarolStream, IL  60197-5019


Washington Parent Inc.
4701 Sangamore Rd.
Suite  N270
Bethesda, MD  20816


Washington State Treasurer
City Of Bellevue, Tax Division
Po Box 90012
Bellevue, WA  98009-9012


Washington, Tayesha
181 Cowboys Pkwy #2111
Irving, TX  75063


Washingtonian Lake LLC
Water Resources Division
Po Box 30210
Los Angeles, CA  90030-0210


Washingtonian Lake, L.L.C.
P.O. Box 751263
Charlotte, NC  28275


Waste Management
360 West 31St St.
NewYork, NY  10001

Waste Management
P O Box 856460
Louisville, KY  40285


Wayne Marketing Group, Ltd.
25 Barbara Street
StatenIsland, NY  10306


Wayne P. Tarr
C/O Construction Services Grou
7 Lincoln Street, # 215
Wakefield, MA  01880-3021


Webb, Canille
7521 Simpson Ave #104
North Hollywood, CA  91605


Weber, Nicole
1051 W. El Norte Pkwy. #163
Escondido, CA  92026


Webster Wayne Shopping Center
3744 Paysphere Circle
Chicago, IL  60674


Webster, Regina
12203 Old Walters 1122
Houston, TX  77014


Wee Gallery
137 10Th Avenue North
Saint Petersburg    , FL  33701


Weider Publications, LLC Corp
Po Box 932296

Atlanta, GA  31193-2296


Weiss, Robin
596 Edson Ave
Lombard, IL  60148


Wendie Sanabria
700 North Higland
Pittsburg, PA  15206


Wessels, Debra
508 Aspen Drive
Herndon, VA  20170


West Coast Technology, Inc.
27141 Aliso Creek Rd.
Suite 215
AlisoViejo, CA  92656


Western Graphic Imaging Inc.
9401 Oso Ave.
Chatsworth, CA  91311


Western Pacific Storage
300 East Arrow Highway
SanDimas, CA  91773


Westport Police Department
Postal Privilege
Po Box  856042
Louisville, KY  40285-6042


Westport Post Road, LLC
One Fawcett Place, 2Nd Flr
2Nd Floor
Greenwich, CT  06830

Westside Medical Park, LLC
1801 Century Park East
23Rd Floor
Los Angeles, CA  90067


Wexler, Joshua
5521 39Th Ave Ne
Seattle, WA  98105


What'S Up For Kids
Attn: Cathy Alessandra
Po Box 3893
PalosVerdes, CA 90275


White Pine, LLC
Jj Cole Collections
P.O. Box 327
Logan, UT  84323


White Ridge Consulting, Inc.
1801 Von Karman
3Rd Floor
Irvine, CA  92612


Whitlam, Jennifer
47722 Beacon Square Dr.
Macomb, MI  48044


Whitney Lemons
4428 North Hall
Dallas, TX  75219


Whittaker, Lisa
131 Cerrito Ave. #9
Redwood City, CA  94061

Wiland Direct, Inc.
2950 Colorful Avenue
Suite 100
Longmont, CO  80504


Wilder, Courtney
2007 Roberta Ct.
Roseville, CA  95678


William Raaum
105 Valleyview
Minneapolis, MN  55419


Williams, Andrea
7609 N Wildwood
Westland, MI  48185


Williams, Angela
7926 Emperor Lane
Houston, TX  77072


Williams, Kirsten
5061 Parkglen Ave
Los Angeles, CA  90043


Williams, Robert
7609 N Wildwood
Westland, MI  48185


Wilson, Caitlin
3749 Clay Street
San Francisco, CA  94118


Wilson-Aldridge, Shanna

1512 Mayflower Drive
Irving, TX  75061


Wilton Electrical Svc, Inc.
237 Danbury Rd.
Wilton, CT  06897


Windes & Mcclaughry
111 West Ocean Blvd.
22Nd Floor
LongBeach, CA  90802


Windle, Cathleen
634 Turner Ave
Drexel Hill, PA  19026


Windstream
P O Box 9001908
Louisville, KY  40290-1908


Winkley, Amber
705 Monroe St #201
Rockville, MD  20850


Winning Way Services
P.O. Box 750953
Houston, TX  77275


Wiseman, Cassandra
1734 Ridgely Road
Edgewater, MD  21037


Wjca, Inc.
763 Susquehanna Ave.
Franklin Lakes, NY  07417

Wmjk, Ltd
1661 Tanglewood Blvd
Houston, TX  77056


Wood, Portia
1220 N Arroyo Blvd
Pasadena, CA  91103


Woodacre, Andrea
35 Harvey Lane
Westboro, MA  01581


Woodcreek
21 Lafayette Circle  Ste 200
Lafayette, CA  94549


Woodell, Michelle
611 Deale Road
Deale, MD  20751


Worsfold, Sean
518 East Robinson Street
Goodfield, CA  61742


Wwwomen Inc.,
486 Jean Street
Oakland, CA  94610


X-Tech Outdoors
49 Jackes Ave Ste 300
Toronto, ON M4T 1E2


Xcel Energy
Po Box 2019
Redmond, WA  98073

Xerox Corporation
P.O. Box 7405
Pasadena, CA  91109-7405


Xo Communications Services, In
File 50543
Los Angeles, CA  90074


Yellow Transportation, Inc.
Po Box 13850
Newark, NJ  07188-0850


Yoon, Michelle
8333 Kelvin Ave
Winnetka, CA  91306


Yorke, Lakeisha
255 E. Penn Street
Pasadena, CA  91104


Young, Donna
1020 Partridge Court
San Marcos, CA  92069


Young, Ebony
13921 Yukon Ave Apt 237
Hawthorne, CA  90250


Young, Krista
5044 Crawford Dr
Th Colony, TX  75056


Yvonne Giron
6 Wintergreen

Irvine, CA  92604


Zee Wendell
2007 Diana Lane
NewportBeach, CA  92660


Zelaya, Erick
2973 Harbor Blvd #382
Costa Mesa, CA  92626


Zenith Insurance Company
File 50004
Los Angeles, CA  90074-0004


Zenoff Products, Inc.
177 Post Street, Ste. 900
San Francisco, CA  94108


Zerafin   Agustin
13425  Vanowen St. #4
VanNuys, CA  91405


Zieldorff, Susan
1552 Porter Circle
Rochester, MI  48307


Zientara, Gretchen
Po Box 115
Rocklin, CA  95677


Zip Code Download
3214 N University Ave
#221
Provo, UT  84604

Zita S. Borromeo
R I Division Of Taxation
Compliance & Collect. Section
Providence, RI  02908-5812


Zobmondo!! Entertainment, LLC
P O Box 49712
Los Angeles, CA  90049


Zoobies, LLC
P.O. Box 90
Salt Lake City, UT  84110-0090